UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

CENTRAL DIVISION

FILED

| | |
|---|---|
| ARISTA RECORDS LLC, a Delaware limited liability company; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; WARNER BROS. RECORDS INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; VIRGIN RECORDS AMERICA, INC., a California corporation; CAPITOL RECORDS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; and ATLANTIC RECORDING CORPORATION, a Delaware corporation, <br><br> Plaintiffs, <br><br> v. <br><br> JOHN DOE, <br><br> Defendant. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |

CIVIL ACTION No.:

## 04-40240 FDS

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.     I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States.  The RIAA's member record companies comprise the most vibrant national music industry in the world.  A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy.  All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online.  As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other.  It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and

ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.    P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.     The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.     The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.     In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.     The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

### The RIAA's Identification of Copyright Infringers

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.   The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.   Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

### The RIAA's Identification of the Infringers in This Case

16.     In the ordinary course of investigating online copyright infringement, the RIAA became aware that the Defendant was offering files for download on a P2P network. The user-defined author and title of the files offered for download by the Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Assumption College's service to distribute and make available for distribution the copyrighted files.

17.     The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration is this list. This list shows hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

### The Importance of Expedited Discovery in This Case

18.     Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.     First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

7

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.     Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly.  Such infringement inflicts great harm on the initial market for new works.  New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.     Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case.  Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for Defendant.

22.     Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users.  ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain.  If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November _12_, 2004 in _Washington, DC_ .

Jonathan Whitehead

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Nikegrl336@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | |
| Nikegrl336@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | |
| Nikegrl336@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| Nikegrl336@KaZaA | kmd172_en.exe | Sharman Networks Ltd | 3,760KB | Software |
| Nikegrl336@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |
| Nikegrl336@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| Nikegrl336@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | |
| Nikegrl336@KaZaA | Three-Eleven - Come Original.mp3 | 311 | 3,044KB | Audio |
| Nikegrl336@KaZaA | 311 - eons.mp3 | 311 | 3,029KB | Audio |
| Nikegrl336@KaZaA | 311 - All Mixed Up (1).mp3 | 311 | 2,126KB | Audio |
| Nikegrl336@KaZaA | 01 When I'm Gone.wma | Three Doors Down | 2,071KB | Audio |
| Nikegrl336@KaZaA | Red Hot Chili Peppers - Otherside.mp3 | Red Hot Chili Peppers | 5,990KB | Audio |
| Nikegrl336@KaZaA | Red Hot Chili Peppers - Californication.mp3 | Red Hot Chili Peppers | 7,409KB | Audio |
| Nikegrl336@KaZaA | Creed - What's This Life Fo..mp3 | creed | 4,147KB | Audio |
| Nikegrl336@KaZaA | Sum 41 - Makes No Difference.mp3 | Sum 41 | 3,760KB | Audio |
| Nikegrl336@KaZaA | Nelly - 07 - Air Force Ones - simplemp3s.mp3 | Nelly | 5,939KB | Audio |
| Nikegrl336@KaZaA | 13-50_cent-wangster-wcr.mp3 | 50 cents | 1,649KB | Audio |
| Nikegrl336@KaZaA | Blessid Union of Soul - Let Me Be The One.mp3 | Blessed Union of Souls | 3,239KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - We Are One.mp3 | Ziggy Marley | 5,191KB | Audio |
| Nikegrl336@KaZaA | ziggy marley - Small People.mp3 | Ziggy Marley | 3,067KB | Audio |
| Nikegrl336@KaZaA | Tonic - Drag Me Down (1).mp3 | Tonic | 2,624KB | Audio |
| Nikegrl336@KaZaA | 311 - Down.mp3 | 311 | 2,702KB | Audio |
| Nikegrl336@KaZaA | 311 - Do You Right.mp3 | 311 | 3,525KB | Audio |
| Nikegrl336@KaZaA | dashboard confessional - hands down.mp3 | dashboard confessionals | 2,988KB | Audio |
| Nikegrl336@KaZaA | U2 - beautiful day.mp3 | U2 | 4,799KB | Audio |
| Nikegrl336@KaZaA | Ludicris - Throw Them Bows.MP3 | Ludacris | 2,046KB | Audio |
| Nikegrl336@KaZaA | Karaoke - Christina Aguilera - Come On Over.mp3 | Christina | 2,944KB | Audio |
| Nikegrl336@KaZaA | Better Than Ezra - Good.mp3 | Better Than Ezra | 2,933KB | Audio |
| Nikegrl336@KaZaA | Tonic - Lemon Parade.mp3 | Tonic | 3,448KB | Audio |

2,425,810 users online, sharing 1,174,104,347 files (30,799,360 GB) | Not sharing any files

Found 815 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Tonic - Lemon Parade.mp3 | Tonic | 3,448KB | Audio |
| Nikegrl336@KaZaA | Tonic - Sugar - 10 - Sunflower.mp3 | Tonic | 3,135KB | Audio |
| Nikegrl336@KaZaA | Tonic - Roses.mp3 | Tonic | 4,841KB | Audio |
| Nikegrl336@KaZaA | Melissa.kpl | Unknown | 4KB | |
| Nikegrl336@KaZaA | Tonic - Believe Me.mp3 | Tonic | 3,262KB | Audio |
| Nikegrl336@KaZaA | Indigo Girls - Kid Fears.mp3 | Indigo Girls | 4,283KB | Audio |
| Nikegrl336@KaZaA | Rockell - A Little Bit of Extacy.mp3 | Rockell | 2,408KB | Audio |
| Nikegrl336@KaZaA | Michelle Branch - Breathe.mp3 | Michelle Branch | 3,311KB | Audio |
| Nikegrl336@KaZaA | (live) Suppose I said.mp3 | John Mayer | 3,880KB | Audio |
| Nikegrl336@KaZaA | John Mayer - Every Little Thing She Does(1).mp3 | John Mayer | 16,908KB | Audio |
| Nikegrl336@KaZaA | John Mayer- Victoria.mp3 | John Mayer | 3,584KB | Audio |
| Nikegrl336@KaZaA | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Sean Paul | 3,655KB | Audio |
| Nikegrl336@KaZaA | John Mayer - The Wind Cries.mp3 | John Mayer | 7,372KB | Audio |
| Nikegrl336@KaZaA | Incubus - Have You Ever.mp3 | Incubus | 3,073KB | Audio |
| Nikegrl336@KaZaA | Nickelback - How you remind me (1).mp3 | Nickelback | 3,292KB | Audio |
| Nikegrl336@KaZaA | Coyote Ugly Soundtrack - Pour Some Sugar.mp3 | Coyote Ugly | 3,387KB | Audio |
| Nikegrl336@KaZaA | Goo Goo Dolls - Naked.mp3 | Goo Goo Dolls | 3,566KB | Audio |
| Nikegrl336@KaZaA | Dave Mathews Band - Crush.mp3 | Dave Mathews Band | 7,620KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Mathews Band | 4,540KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews Band - Wish You Were Here.mp3 | Dave Mathews Band | 3,685KB | Audio |
| Nikegrl336@KaZaA | Dave Mathews Band - Everyday - 05 - so right.mp3 | Dave Mathews Band | 5,496KB | Audio |
| 2 Users | Tonic - 08- Waiting For The Light To Change.mp3 | Tonic | 4,285KB | Audio |
| Nikegrl336@KaZaA | joey macintyre - rain.mp3 | joey macintyre | 5,866KB | Audio |
| Nikegrl336@KaZaA | Jerry Maguire - Bruce Springsteen - Secret Garden.mp3 | Bruce Springsteen | 4,190KB | Audio |
| Nikegrl336@KaZaA | Counting Crows - Colorblind (From Cruel Intentions).mp3 | Counting Crows | 3,194KB | Audio |
| Nikegrl336@KaZaA | Jerry Maguire - Tom Petty - Free Falling.mp3 | Tom Petty | 3,898KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - I am More.mp3 | Vanessa Carlton | 1,848KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - unsung.mp3 | Vanessa Carlton | 3,046KB | Audio |
| Nikegrl336@KaZaA | Nate Dogg and Fabulous - Can't Deny It.MP3 | Fabulous | 2,003KB | Audio |

Found 8/5 files

2,425,810 users online, sharing 1,174,104,387 files (30,799,360 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Nikegrl336@KaZaA | Nate Dogg and Fabulous - Can't Deny It.MP3 | Fabulous | 2,003KB | Audio |
| Nikegrl336@KaZaA | xzhibit - X.mp3 | Xzhibit | 4,003KB | Audio |
| Nikegrl336@KaZaA | Too short - Top Down.mp3 | Too Short | 5,092kB | Audio |
| Nikegrl336@KaZaA | Warrior (Explicit Version)-Nas-God's Son.mp3 | Nas | 3,707kB | Audio |
| Nikegrl336@KaZaA | 08- Fabolous - Keepin It Gangsta.MP3 | Fabulous | 1,532kB | Audio |
| Nikegrl336@KaZaA | Santana - Smooth.wma | Santana | 3,839KB | Audio |
| Nikegrl336@KaZaA | Jurassic 5 - Thin Line.mp3 | Jurassic 5 | 4,463kB | Audio |
| Nikegrl336@KaZaA | Matchbox 20 - Downfall.mp3 | Matchbox 20 | 4,840KB | Audio |
| Nikegrl336@KaZaA | Celly Cell - Can I Kick It.mp3 | A Tribe Called Quest | 4,276kB | Audio |
| Nikegrl336@KaZaA | 01-panjabi_mc_feat.mp3 | Jay Z Feat. Panjabi MC | 1,883kB | Audio |
| Nikegrl336@KaZaA | Memphis Bleek - Is That Your Chick.mp3 | Memphis Bleek | 4,379kB | Audio |
| Nikegrl336@KaZaA | Tonic - Eyes of Sand.mp3 | Tonic | 4,005kB | Audio |
| Nikegrl336@KaZaA | warren miller - Mountain.mp3 | Tonic | 4,380kB | Audio |
| Nikegrl336@KaZaA | staind - suffocated.mp3 | Staind | 3,078KB | Audio |
| Nikegrl336@KaZaA | Soundtrack - Exit Wounds - Why do good girls like bad guys... | DMX | 3,676KB | Audio |
| Nikegrl336@KaZaA | Jewel - You men for me (acoustic)6.mp3 | Jewel | 3,928KB | Audio |
| Nikegrl336@KaZaA | Michelle Branch -- Goodbye to you.mp3 | Michelle Branch | 2,027KB | Audio |
| Nikegrl336@KaZaA | Coldplay - I'll see you soon.mp3 | Coldplay | 2,677KB | Audio |
| Nikegrl336@KaZaA | Oasis- Stand By Me Acousitc.mp3 | Oasis | 4,931KB | Audio |
| Nikegrl336@KaZaA | u2 - one (best live acoustic ever) (1).mp3 | U2 | 4,988KB | Audio |
| Nikegrl336@KaZaA | The Juliana Theory - Constellation.mp3 | The Juliana Theory | 6,163KB | Audio |
| Nikegrl336@KaZaA | The Juliana Theory - This Is Not A Love Song.mp3 | The Juliana Theory | 3,021KB | Audio |
| Nikegrl336@KaZaA | The Juliana Theory - I Didnt Mean To Break Your Heart.mp3 | The Juliana Theory | 2,752kB | Audio |
| Nikegrl336@KaZaA | 8 Stops 7 - Not Alive.mp3 | 8 Stops 7 | 3,420KB | Audio |
| Nikegrl336@KaZaA | Eight Stops Seven - Uninspired.mp3 | 8 stops 7 | 3,566KB | Audio |
| Nikegrl336@KaZaA | 08 - This Way.mp3 | Jewel | 3,020KB | Audio |
| Nikegrl336@KaZaA | songs about jane-this love-maroon 5.mp3 | maroon 5 | 6,196kB | Audio |
| Nikegrl336@KaZaA | Yeah-Usher_f.LilJonLudacris.mp3 | Usher f/ Lil Jon_Ludacris | 5,855KB | Audio |
| Nikegrl336@KaZaA | ludacris-chicken_beer-splash_waterfalls.mp3 | ludacris | 3,104kB | Audio |

Found 8/5 Files

9.425/810 users online, sharing 1,174,104,397 files (30,799,360 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | 2 Users | | | |
| Nikegrl336@KaZaA | ludacris-chicken_beer-splash waterfalls.mp3 | ludacris | 3,104KB | Audio |
| Nikegrl336@KaZaA | see the sun-unreleased album_dido.mp3 | dido | 5,292KB | Audio |
| Nikegrl336@KaZaA | Godsmack - Voodoo.mp3 | Godsmack | 9,034KB | Audio |
| Nikegrl336@KaZaA | Dido - Don't Think Of Me.mp3 | Dido | 4,514KB | Audio |
| Nikegrl336@KaZaA | dido-sand in my shoes-life for rent.mp3 | dido | 5,248KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews Band - Crazy (acoustic).mp3 | Dave Matthews Band | 3,216KB | Audio |
| Nikegrl336@KaZaA | Bruce Springstein- Rosalita (Come Out Tonight).mp3 | Bruce Springstein | 6,617KB | Audio |
| Nikegrl336@KaZaA | 12 - ludacris - saturday - supermp3s (1).mp3 | Ludacris | 3,603KB | Audio |
| Nikegrl336@KaZaA | 10-chicken_beer-p-poppin'-ludacris.mp3 | ludacris | 4,162KB | Audio |
| Nikegrl336@KaZaA | If I May.mp3 | Pete Francis | 3,232KB | Audio |
| Nikegrl336@KaZaA | During The Storm.mp3 | Pete Francis | 4,264KB | Audio |
| Nikegrl336@KaZaA | pete francis - Carry You.mp3 | Pete Francis | 3,664KB | Audio |
| Nikegrl336@KaZaA | Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 4,228KB | Audio |
| Nikegrl336@KaZaA | Meet Virginia.mp3 | Train | 3,740KB | Audio |
| Nikegrl336@KaZaA | Oasis - Champagne Supernova.mp3 | Oasis | 2,988KB | Audio |
| Nikegrl336@KaZaA | Pete Francis - Untold.mp3 | Pete Francis | 4,084KB | Audio |
| Nikegrl336@KaZaA | 03-g-unit-my_buddy-rns (1).mp3 | G-Unit | 5,266KB | Audio |
| Nikegrl336@KaZaA | 311 Reconsider Everything.mp3 | 311 | 2,901KB | Audio |
| Nikegrl336@KaZaA | christina aguilera - the voice within (1).wma | Christina Aguilera | 3,003KB | Audio |
| Nikegrl336@KaZaA | Sara Mclachlan - I Will Remeber You.mp3 | Sarah Mclauchlan | 4,502KB | Audio |
| Nikegrl336@KaZaA | Day.kjal | Beyoncé Knowles | 1KB | |
| Nikegrl336@KaZaA | Avril Lavinge-nobodys fool.wma | Avril Lavigne | 1,892KB | Audio |
| Nikegrl336@KaZaA | nick cannon - gigolo.wma | Nick Cannon | 1,324KB | Audio |
| Nikegrl336@KaZaA | A Perfect Circle - Weak and Powerless (REAL).mp3 | KaZaA | 3,046KB | Audio |
| Nikegrl336@KaZaA | Blue Cantrell ft Shawn Paul - Breathe.wma | blue cantrel | 575KB | Audio |
| Nikegrl336@KaZaA | Dido - WhiteFlag.mp3 | dido | 6,754KB | Audio |
| Nikegrl336@KaZaA | 10-evanescence-my_last_breath-rns.mp3 | Evanescence | 5,797KB | Audio |
| Nikegrl336@KaZaA | 02 I Want You.wma | Savage Garden | 3,656KB | Audio |
| Nikegrl336@KaZaA | 311 Other Side of Things.mp3 | 311 | 3,208KB | Audio |

Found 815 Files

2,425,810 users online, sharing 1,174,387 files (30,799,360 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | 311 Other Side of Things.mp3 | 311 | 3,208KB | Audio |
| Nikegrl336@KaZaA | Fabian, Laura - I Will Love Again.mp3 | Lara Fabian | 2,120KB | Audio |
| Nikegrl336@KaZaA | Rap1.kpl | Youngbloods Feat. Ludacr.. | 2KB | |
| Nikegrl336@KaZaA | murphy lee-murphy's law-murphy's law.mp3 | murphy lee | 5,909KB | Audio |
| Nikegrl336@KaZaA | Enya - Braveheart Theme.mp3 | Enya | 2,492KB | Audio |
| Nikegrl336@KaZaA | ben folds five - still fighting it.mp3 | ben folds five | 6,230KB | Audio |
| Nikegrl336@KaZaA | john mayer- bigger than my body (1).mp3 | John Mayer | 8,312KB | Audio |
| Nikegrl336@KaZaA | (18) Christina Aguilera - The Voice Within.wma | Christina Aguilera | 3,003KB | Audio |
| Nikegrl336@KaZaA | outkast - the way you move (1) (1).mp3 | Outkast | 5,516KB | Audio |
| Nikegrl336@KaZaA | Burn Away.mp3 | Foo Fighters | 4,661KB | Audio |
| Nikegrl336@KaZaA | Bombs over Bagdad.mp3 | Outkast | 3,616KB | Audio |
| Nikegrl336@KaZaA | OAR - Crazy Game of Poker.mp3 | OAR | 1,519KB | Audio |
| Nikegrl336@KaZaA | Murphy Lee - What Tha Hook Gonna Be.mp3 | Murphy Lee | 3,514KB | Audio |
| Nikegrl336@KaZaA | oar - revolution.mp3 | OAR | 10,200KB | Audio |
| Nikegrl336@KaZaA | sugar ray - someday.mp3 | Nickelback | 4,903KB | Audio |
| Nikegrl336@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,810KB | Audio |
| Nikegrl336@KaZaA | OAR - Night Shift.mp3 | Oar | 3,504KB | Audio |
| Nikegrl336@KaZaA | Fuel - Falls on me real!!!!.mp3 | Fuel | 7,984KB | Audio |
| Nikegrl336@KaZaA | limp bizkit-when it rains-unreleased.mp3 | limp bizkit | 7,414KB | Audio |
| Nikegrl336@KaZaA | Des'ree - Kissing You (Romeo and Juliet soundtrack).mp3 | Des'ree | 3,437KB | Audio |
| Nikegrl336@KaZaA | romeo and juliet -dire straits.mp3 | dire straits | 9,696KB | Audio |
| Nikegrl336@KaZaA | 16 (1).mp3 | limp bizkit | 6,501KB | Audio |
| Nikegrl336@KaZaA | Radiohead - Talk Show Host.mp3 | Radiohead | 4,014KB | Audio |
| Nikegrl336@KaZaA | Ben Folds Five - For All the Pretty People.mp3 | Ben Folds Five | 3,132KB | Audio |
| Nikegrl336@KaZaA | Adam Sandler- Twelve Pains Of Christmas.mp3 | Adam Sandler | 3,466KB | Audio |
| Nikegrl336@KaZaA | ludacirs-chicken_beer-stand up-03.mp3 | ludacirs | 7,248KB | Audio |
| Nikegrl336@KaZaA | Fuel - Falls On Me - REAL - Sep 04, 2003 21.53.09.mp3 | Fuel | 4,602KB | Audio |
| Nikegrl336@KaZaA | Live - Turn My Head.wma | Live | 3,742KB | Audio |
| Nikegrl336@KaZaA | Jessica Simpson - With You.wma | Jessica Simpson | 1,900KB | Audio |

Found 815 files    2,425,810 users online, sharing 1,174,104,597 files (30,799,360 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nikegrl336@KaZaA | Jessica Simpson - With You.wma | Jessica Simpson | 1,900KB | Audio |
| Nikegrl336@KaZaA | Live - Heaven.mp3 | Live | 3,593KB | Audio |
| Nikegrl336@KaZaA | study.kpl | Unknown | 3KB | |
| Nikegrl336@KaZaA | Linkin Park - Numb.wma | linkin park | 2,947KB | Audio |
| Nikegrl336@KaZaA | mandy moore-i feel the earth move-coverage.mp3 | mandy moore | 4,866KB | Audio |
| Nikegrl336@KaZaA | A Walk To Remember - Its Gonna Be Love.mp3 | Mandy Moore | 3,675KB | Audio |
| Nikegrl336@KaZaA | Life House - Somewhere In Between (1).mp3 | Lifehouse | 1,731KB | Audio |
| Nikegrl336@KaZaA | Daredevil The Album - Wont Back Down preview!.mp3 | Fuel | 4,825KB | Audio |
| Nikegrl336@KaZaA | Garth Brooks - River Runs Dry.mp3 | Garth Brooks | 4,172KB | Audio |
| Nikegrl336@KaZaA | Steven Lynch - Special Fred (1).mp3 | Steven Lynch | 1,979KB | Audio |
| Nikegrl336@KaZaA | John Mayer -- My Stupid Mouth.mp3 | John Mayer | 3,012KB | Audio |
| Nikegrl336@KaZaA | Jessica S Irresistible.MP3 | Jessica Simpson | 2,994KB | Audio |
| Nikegrl336@KaZaA | PETEY - raise01.mp3 | Petey Pablo | 4,300KB | Audio |
| Nikegrl336@KaZaA | Pixel Perfect3 - Zetta Bytes - Notice Me.wma | Pixel Perfect | 3,381KB | Audio |
| Nikegrl336@KaZaA | D12 Feat.wma | D-12 | 4,712KB | Audio |
| Nikegrl336@KaZaA | Brad Pasley- We danced.mp3 | Kenny Chesney | 1,028KB | Audio |
| Nikegrl336@KaZaA | Lets Make Love - Faith Hill_Tim McGraw (1).mp3 | Faith Hill and Tim McGraw | 3,596KB | Audio |
| Nikegrl336@KaZaA | hoobastank - out of control.wma | Hoobastank | 1,30KB | Audio |
| Nikegrl336@KaZaA | tim magraw-Shes My Kind of Rain.mp3 | Tim McGraw | 4,285KB | Audio |
| Nikegrl336@KaZaA | Let Me Love You.mp3 | Tim McGraw | 4,230KB | Audio |
| Nikegrl336@KaZaA | Toby Keith - I Love This Bar.mp3 | Toby Keith | 4,871KB | Audio |
| Nikegrl336@KaZaA | Faith Hill_Tim Mc Graw-Dancing In The Dark.mp3 | Faith Hill_Tim McGraw | 2,642KB | Audio |
| Nikegrl336@KaZaA | Guster - Fa Fa.mp3 | Guster | 4,437KB | Audio |
| Nikegrl336@KaZaA | Guster - Perfect.mp3 | Guster | 4,108KB | Audio |
| Nikegrl336@KaZaA | Guster - Barrel Of A Gun.mp3 | Guster | 2,242KB | Audio |
| Nikegrl336@KaZaA | country.kpl | Unknown | 2KB | |
| Nikegrl336@KaZaA | GooGoodolls-Broadway's dark tonight.mp3 | Goo Goo Dolls | 3,726KB | Audio |
| Nikegrl336@KaZaA | Mr.-C- The Cha Cha Slide Remix.mp3 | Cha-Cha Slide | 2,923KB | Audio |
| Nikegrl336@KaZaA | Goo Goo Dolls - Slide (1).mp3 | Goo Goo Dolls | 4,152KB | Audio |

Found 815 Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Goo Goo Dolls - Slide (1).mp3 | Goo Goo Dolls | 4,152KB | Audio |
| Nikegrl336@KaZaA | One Thing.mp3 | Finger Eleven | 3,286KB | Audio |
| Nikegrl336@KaZaA | Finger Eleven-One Thing.MP3 | Finger Eleven | 1,902KB | Audio |
| Nikegrl336@KaZaA | finger eleven unreleased-stay in shadow.mp3 | finger eleven | 3,776KB | Audio |
| Nikegrl336@KaZaA | Hoobastank - Losing My Grip.mp3 | Hoobastank | 3,602KB | Audio |
| Nikegrl336@KaZaA | study2.kpl | Unknown | 2KB | |
| Nikegrl336@KaZaA | AVRIL LAVIGNE-unknown-nobody's home.mp3 | Avril Lavigne | 7,686KB | Audio |
| Nikegrl336@KaZaA | norah jones-SUNRISE-feels like home.mp3 | Norah Jones | 5,050KB | Audio |
| Nikegrl336@KaZaA | 01-feels like home-SUNRISE.mp3 | Norah Jones | 6,494KB | Audio |
| Nikegrl336@KaZaA | Nine Days - If I Am (1).mp3 | Nine Days | 6,042KB | Audio |
| Nikegrl336@KaZaA | Nine Days - Beautiful.mp3 | Nine Days | 4,023KB | Audio |
| Nikegrl336@KaZaA | avril lavigne_unknown_take it.mp3 | Avril Lavigne | 6,086KB | Audio |
| Nikegrl336@KaZaA | avril lavigne - don't tell me (5).mp3 | Avril Lavigne | 4,606KB | Audio |
| Nikegrl336@KaZaA | Pat Mcgee Band - Rebecca.mp3 | Pat Mcgee Band | 4,479KB | Audio |
| Nikegrl336@KaZaA | Nine Days - 257 Weeks.mp3 | Nine Days | 3,815KB | Audio |
| Nikegrl336@KaZaA | Third Eye Blind - Motorcycle Drive-By.mp3 | Third Eye Blind | 4,094KB | Audio |
| Nikegrl336@KaZaA | Alanis Morisette - You Learn.mp3 | Alanis Morrisette | 3,278KB | Audio |
| Nikegrl336@KaZaA | Alanis Morisette - Uninvited (Acoustic).mp3 | Alanis Morrisette | 2,860KB | Audio |
| Nikegrl336@KaZaA | Alanis Morrisette - Thank You.mp3 | Alanis Morrisette | 4,050KB | Audio |
| Nikegrl336@KaZaA | black eyed peas - elephunk - 05 - shut up(4).mp3 | Black Eyed Peas | 6,943KB | Audio |
| Nikegrl336@KaZaA | Lil Jon, Mystikal_Krazie - I Don't Give a Fuck.MP3 | Lil Jon Ft. Mystikal_Krazie | 3,796KB | Audio |
| Nikegrl336@KaZaA | 10-kanye_west-workout_plan-rns (2).mp3 | Kanye West | 1,324KB | Audio |
| Nikegrl336@KaZaA | Jay Quinn Band - I Need.mp3 | Jay Quinn Band | 3,323KB | Audio |
| Nikegrl336@KaZaA | something corporate- You're Gone.wma | Something Corporate | 2,192KB | Audio |
| Nikegrl336@KaZaA | Something Corporate-Konstantine.mp3 | Something Corporate | 7,883KB | Audio |
| Nikegrl336@KaZaA | Third Eye Blind - I Want You.mp3 | Third Eye Blind | 4,208KB | Audio |
| Nikegrl336@KaZaA | Pat McGee Band - Lost (acoustic).mp3 | Pat McGee Band | 4,394KB | Audio |
| Nikegrl336@KaZaA | ashlee simpson - shadow.mp3 | Ashlee Simpson | 3,590KB | Audio |
| Nikegrl336@KaZaA | something.1.pl | Unknown | 1KB | |

Found 815 files

2,425,810 users online, sharing 1,174,104,387 files (30,799,360 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  •  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | something.kpl | Unknown | 1KB |  |
| Nikegrl336@KaZaA | 1.kpl | Unknown | 2KB |  |
| Nikegrl336@KaZaA | 311 - Come Original.mp3 | 311 | 3,461KB | Audio |
| Nikegrl336@KaZaA | 311 - Flowing.mp3 | 311 | 3,031KB | Audio |
| Nikegrl336@KaZaA | 311 - All Mixed Up.mp3 | 311 | 2,819KB | Audio |
| Nikegrl336@KaZaA | 311 - Prisoner.mp3 | 311 | 2,670KB | Audio |
| Nikegrl336@KaZaA | 311 - Freeze Time.mp3 | 311 | 3,160KB | Audio |
| Nikegrl336@KaZaA | [Dawsons_Creek_-_billie_myers]_-_kiss_the_rain.mp3 | Dawsons Creek | 2,108KB | Audio |
| Nikegrl336@KaZaA | 311 - we do it like this.mp3 | 311 | 2,579KB | Audio |
| Nikegrl336@KaZaA | Black Eyed Peas feat. 311 - BEP Empire (311 Remix).mp3 | 311 f/ Black Eyed Peas | 4,169KB | Audio |
| Nikegrl336@KaZaA | 311- Wake Your Mind Up.mp3 | 311 | 3,006KB | Audio |
| Nikegrl336@KaZaA | Three Doors Down - Loser (1).mp3 | Three Doors Down | 3,106KB | Audio |
| Nikegrl336@KaZaA | Coldplay - Clocks.mp3 | Coldplay | 4,805KB | Audio |
| Nikegrl336@KaZaA | 311 - Transistor.mp3 | 311 | 2,849KB | Audio |
| Nikegrl336@KaZaA | 311-transistor - Beautiful Disaster.mp3 | 311 | 3,774KB | Audio |
| Nikegrl336@KaZaA | SOMETHING_CORPORATE-hurricane-.mp3 | Something Corporate | 3,617KB | Audio |
| Nikegrl336@KaZaA | Three Doors Down - Be Like That (1).mp3 | Three Doors Down | 4,153KB | Audio |
| Nikegrl336@KaZaA | 06-red_hot_chili_peppers-the_zephyr_song-just.mp3 | Red Hot Chili Peppers | 5,474KB | Audio |
| Nikegrl336@KaZaA | Red Hot Chili Peppers - By The Way.mp3 | Red Hot Chili Peppers | 5,013KB | Audio |
| Nikegrl336@KaZaA | Disterbed- sickness.mp3 | Disturbed | 4,343KB | Audio |
| Nikegrl336@KaZaA | SOMETHING_CORPORATE-cavanaugh_park-.mp3 | Something Corporate | 4,031KB | Audio |
| Nikegrl336@KaZaA | Hoobastank - Running Away.mp3 | Hoobastank | 4,226KB | Audio |
| Nikegrl336@KaZaA | Creed - Weathered - 10 - Don't Stop Dancing.mp3 | Creed | 5,036KB | Audio |
| Nikegrl336@KaZaA | Creed - Weathered.mp3 | Creed | 5,161KB | Audio |
| Nikegrl336@KaZaA | Nirvana - Come As You Are.mp3 | Nirvana | 3,430KB | Audio |
| Nikegrl336@KaZaA | Nirvana - Silver (1).mp3 | Nirvana | 2,133KB | Audio |
| Nikegrl336@KaZaA | nirvana - about a girl.mp3 | Nirvana | 2,629KB | Audio |
| Nikegrl336@KaZaA | Save The Last Dance-True Colors.mp3 | Save The Last Dance | 3,600KB | Audio |
| Nikegrl336@KaZaA | JohnnyRzeznik - Im Still Here (the new one) (1).mp3 | Johnny Rzeznik | 3,875KB | Audio |
| Nikegrl336@KaZaA | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,559KB | Audio |

Theme Song From Sa

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | JohnnyRzeznik - Im Still Here (the new one) (1).mp3 | Johnny Rzeznik | 3,875KB | Audio |
| Nikegrl336@KaZaA | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,558KB | Audio |
| Nikegrl336@KaZaA | sum41-still waiting.mp3 | Sum 41 | 3,692KB | Audio |
| Nikegrl336@KaZaA | Sum 41 - In Too Deep.mp3 | Sum 41 | 3,238KB | Audio |
| Nikegrl336@KaZaA | 02-50_cent-in_da_club_(dirty)-gsm.mp3 | 50 CENTS | 5,166KB | Audio |
| Nikegrl336@KaZaA | Disturbed - Stupify.mp3 | Disturbed | 3,212KB | Audio |
| Nikegrl336@KaZaA | Disturbed - Voices.mp3 | Disturbed | 2,978KB | Audio |
| Nikegrl336@KaZaA | U2 - The Hands That Built America (Theme From 'Gangs Of... | U2 | 4,671KB | Audio | The Hands That Built America (The... |
| Nikegrl336@KaZaA | Blessid Union of Soul - I Wanna Be There.mp3 | Blessed Union of Souls | 3,164KB | Audio |
| Nikegrl336@KaZaA | Nelly - Batter Up.mp3 | Nelly | 3,842KB | Audio |
| Nikegrl336@KaZaA | 01--EMINEM-8-MILE-SOUNDTRACK--LOSE-YOURSELF--.mp3 | Eminem | 3,382KB | Audio |
| Nikegrl336@KaZaA | 13-eminem_-_8_mile_road (1).mp3 | Eminem | 2,948KB | Audio |
| Nikegrl336@KaZaA | 11-50_cent-wanksta-lb.mp3 | 50 Cent | 5,127KB | Audio |
| Nikegrl336@KaZaA | Nelly - Hot in Herre (The real hot in here).mp3 | nelly | 2,238KB | Audio | Hot in Herre (T... |
| Nikegrl336@KaZaA | Seal - Kiss From A Rose.mp3 | Seal | 4,498KB | Audio |
| Nikegrl336@KaZaA | nora jones - don't know why.mp3 | Norah Jones | 2,610KB | Audio |
| Nikegrl336@KaZaA | Faith Hill - Cry.mp3 | Faith Hill | 3,727KB | Audio |
| 2 Users | Faith Hill - Breathe.mp3 | Faith Hill | 3,925KB | Audio |
| Nikegrl336@KaZaA | Faith Hill - 07 - The Way You Love Me.mp3 | Faith Hill | 4,381KB | Audio |
| Nikegrl336@KaZaA | Saliva - Always (New release Nov 02).mp3 | Saliva | 3,586KB | Audio |
| Nikegrl336@KaZaA | Dixie Chixx - Wide Open Spaces.mp3 | Dixie Chicks | 2,620KB | Audio |
| Nikegrl336@KaZaA | Eminem Feat Dr.Dre - Forgot About Dre.mp3 | Dr Dre F Eminem | 3,629KB | Audio |
| Nikegrl336@KaZaA | Dr. Dre 2 Pac - California Love.MP3 | Tupac Dr. Dre | 3,767KB | Audio |
| Nikegrl336@KaZaA | Evanescence - Daredevil Soundtrack - Bring Me To_Life.mp3 | Evanescence | 3,692KB | Audio |
| Nikegrl336@KaZaA | Next Episode (WickedWayz Remix) - Dr. Dre, Snoop_Nate... | Dr. Dre, Snoop_Nate D... | 3,081KB | Audio | Next Episode ( |
| Nikegrl336@KaZaA | Snoop Doggy Dogg and Dr.Dre - Nothin' But a G Thang.mp3 | Dr. Dre_Snoop Doggy D... | 3,727KB | Audio |
| Nikegrl336@KaZaA | Dr. Dre - Dre Day.mp3 | Dr. Dre | 4,003KB | Audio |
| Nikegrl336@KaZaA | Dr. Dre - Still D.R.E..mp3 | Dr. Dre | 6,336KB | Audio | Still D.R.E. |
| Nikegrl336@KaZaA | Eminem Feat Dr Dre - Guilty Conscience.mp3 | Eminem feat. Dr. Dre | 1,557KB | Audio |

Found 815 files    2,425,810 users online, sharing 1,174,104,387 files (10,799,860 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nikegrl336@KaZaA | Emenim Feat Dr Dre - Guilty Conscience.mp3 | Emenim feat. Dr. Dre | 1,557KB | Audio |
| Nikegrl336@KaZaA | DMX feat. Method Man, Master P, Redman, Ol' Dirty Basta... | DMX (Ft Nate Dogg, 2 Pac) | 3,058KB | Audio |
| Nikegrl336@KaZaA | Eminem, DMX, Xzibit, Ja Rule, 2Pac - Bitch Please III.mp3 | Tupac | 5,274KB | Audio |
| Nikegrl336@KaZaA | Funk Master Flex ft Eminem and Dr Dre - If I Get Locked Up... | Eminem ft. Dr Dre | 2,586KB | Audio |
| Nikegrl336@KaZaA | 01-X GONNA GIVE IT TO YA--CRADLE TO THE GRAVE SOU... | DMX | 3,571KB | Audio |
| Nikegrl336@KaZaA | Blessed Union of Soul - Hold Her Closer.mp3 | Blessed Union Of Souls | 3,180KB | Audio |
| Nikegrl336@KaZaA | Lauryn Hill ft Ziggy Marley - Redemption Song (Live).mp3 | Ziggy Marley _Lauren Hill | 4,962KB | Audio |
| Nikegrl336@KaZaA | Bob Marley - Legalize Marijuana.mp3 | Ziggy Marley | 2,190KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - One Love Feat. Gypsy Kings.mp3 | Ziggy Marley _Gypsy Kin... | 3,680KB | Audio |
| Nikegrl336@KaZaA | dj reggae - steal pulse - brown eyed girl.mp3 | Ziggy Marley | 3,476KB | Audio |
| Nikegrl336@KaZaA | ziggy marley - electric avenue.mp3 | Ziggy Marley | 4,075KB | Audio |
| Nikegrl336@KaZaA | Bob Marley - Reggae Revolution.mp3 | Ziggy Marley | 3,846KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - Lyin' In Bed.mp3 | Ziggy Marley | 3,571KB | Audio |
| Nikegrl336@KaZaA | Ludacris - Southern Hospitality.mp3 | Ziggy Marley | 5,548KB | Audio |
| Nikegrl336@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio |
| Nikegrl336@KaZaA | Hawaiian Oshen- Island Warriors.mp3 | Ziggy Marley | 3,491KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - Africa Unite.mp3 | Ziggy Marley | 4,404KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - One Good Spliff.mp3 | Ziggy Marley | 3,658KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - Tomorrow People.mp3 | Ziggy Marley _The Melod... | 3,412KB | Audio |
| Nikegrl336@KaZaA | Noreaga - NORE.mp3 | Ziggy Marley | 3,034KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - Could You Be Loved (Live).mp3 | Noreaga | 6,147KB | Audio |
| Nikegrl336@KaZaA | Bob Marley Ziggy - Look Who's Dancing.mp3 | Ziggy Marley | 4,644KB | Audio |
| Nikegrl336@KaZaA | Ziggy Marley - Smoke 2 Joints (live).mp3 | Ziggy Marley | 3,244KB | Audio |
| Nikegrl336@KaZaA | A Perfect Circle - Ashes To Ashes.mp3 | Ziggy Marley | 3,782KB | Audio |
| Nikegrl336@KaZaA | Sublime and Bob marley - Do it Twice (rare).mp3 | A Perfect Circle | 1,978KB | Audio |
| Nikegrl336@KaZaA | A Perfect Circle - Magdalena.mp3 | Sublime w. Ziggy Marley | 3,810KB | Audio |
| Nikegrl336@KaZaA | A Perfect Circle - Judith.mp3 | A Perfect Circle | 3,801KB | Audio |
| Nikegrl336@KaZaA | A Perfect Circle - Sleeping Beauty.mp3 | A Perfect Circle | 3,865KB | Audio |
| Nikegrl336@KaZaA | Incubus, a perfect circle, finger eleven - Falling Behind.mp3 | Incubus finger11 perfect c... | 2,372KB | Audio |
| Nikegrl336@KaZaA | 5. Head On Collison.mp3 | New Found Glory | 5,318KB | Audio |

Found 815 files    2,425,810 users online, sharing 1,174,104,397 files (30,799,360 GB)  |  Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegirl336@KaZaA | 5. Head On Collison.mp3 | New Found Glory | 5,318KB | Audio |
| Nikegirl336@KaZaA | new found glory-dress to kill.mp3 | New Found Glory | 2,844KB | Audio |
| Nikegirl336@KaZaA | Punk Cover- A New Found Glory - (Every Thing I Do) I ... | New Found Glory | 2,736KB | Audio |
| Nikegirl336@KaZaA | Punk Covers - A New Found Glory - So Happy Together.m... | New Found Glory | 1,650KB | Audio |
| Nikegirl336@KaZaA | Tainted Love.mp3 | New Found Glory | 2,322KB | Audio |
| Nikegirl336@KaZaA | 311 - What I Got (Sublime Cover).mp3 | 311 | 3,641KB | Audio |
| Nikegirl336@KaZaA | A New Found Glory - The Glory Of Love.mp3 | New Found Glory | 3,113KB | Audio |
| Nikegirl336@KaZaA | Punk Covers - Neverending Story.mp3 | New Found Glory | 2,171KB | Audio |
| Nikegirl336@KaZaA | A New Found Glory - Black and Blue.mp3 | New Found Glory | 2,023KB | Audio |
| Nikegirl336@KaZaA | A New Found Glory - Hit or Miss.mp3 | New Found Glory | 3,207KB | Audio |
| Nikegirl336@KaZaA | Coldplay - Warning Sign.mp3 | Coldplay | 5,174KB | Audio |
| Nikegirl336@KaZaA | Dashboard Confessionals - Screaming Infidelities.mp3 | Dashboard Confessionals | 3,360KB | Audio |
| Nikegirl336@KaZaA | Dashboard Confessional - Best Deceptions.mp3 | Dashboard Confessionals | 3,984KB | Audio |
| Nikegirl336@KaZaA | Allison Krauss - You say it best. mp3 | Allison Krause | 4,078KB | Audio |
| Nikegirl336@KaZaA | Dashboard Confessionals - Drowning.mp3 | Dashboard Confessionals | 2,314KB | Audio |
| Nikegirl336@KaZaA | Norah Jones - Come September.mp3 | Natalie Imbruglia | 3,922KB | Audio |
| Nikegirl336@KaZaA | norah jones - painter song.mp3 | Norah Jones | 2,610KB | Audio |
| Nikegirl336@KaZaA | 09 Ive Got To See You Again.mp3 | Norah Jones | 3,991KB | Audio |
| Nikegirl336@KaZaA | Nora Jones - Come Away with Me.mp3 | Norah Jones | 2,542KB | Audio |
| Nikegirl336@KaZaA | 06-Save The Last Dance Soundtrack - Donell Jones ft Left ... | Save The Last Dance | 2,965KB | Audio |
| Nikegirl336@KaZaA | Save The Last Dance Soundtrack- Live Your Dreams.mp3 | Save The Last Dance | 2,647KB | Audio |
| Nikegirl336@KaZaA | Save The Last Dance Soundtrack- True Colors (1).mp3 | Save the Last Dance | 1,800KB | Audio |
| Nikegirl336@KaZaA | U2 - Elevation.mp3 | U2 | 3,388KB | Audio |
| Nikegirl336@KaZaA | Sting,Peter Gabriel, U2 - 1 shall be released.mp3 | U2  Sting,Peter Gabriel | 3,608KB | Audio |
| Nikegirl336@KaZaA | Née Pour Danser -Love Like This Before.mp3 | save the last dance | 3,606KB | Audio |
| Nikegirl336@KaZaA | Save The Last Dance - Fatman Scoop - Be Faithful.mp3 | Save The Last Dance | 3,942KB | Audio |
| Nikegirl336@KaZaA | U2-THE BEST OF 1990 – 2000 CD 1-electrical storm (william... | U2 | 4,251KB | Audio |
| Nikegirl336@KaZaA | Bono _Pavarotti - Miss Sarajevo.mp3 | U2, Brian Enos | 5,352KB | Audio |
| Nikegirl336@KaZaA | 04 U2 - Stuck In A Moment.mp3 | | 4,234KB | Audio |

2,425,810 users online, sharing 1,174,104,397 files (30,799,360 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Shop | Traffic | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Nikegrl336@KaZaA | 04 U2 - Stuck In A Moment.mp3 | U2 | 4,294KB | Audio | |
| Nikegrl336@KaZaA | Instrumentals-Method Man Feat Redman - Da Rockwilder [.. | Instrumentals | 3,638KB | Audio | Da Rockwilder [Instrumen... |
| Nikegrl336@KaZaA | Gone in 60 Seconds (Soundtrack) - 06 - Method Man and R... | Method Man and Redman | 2,190KB | Audio | |
| Nikegrl336@KaZaA | U2 - With or Without You.mp3 | U2 | 1,625KB | Audio | |
| Nikegrl336@KaZaA | Beam_Yanou - Heaven(Candlelight Remix).mp3 | DJ Sammy | 3,793KB | Audio | Heaven [Yanou... |
| Nikegrl336@KaZaA | Vengaboys - Boom Boom Boom (Techno Trance Dance Mix)... | A+ | 2,844KB | Audio | Boom Boom Boom (Techno... |
| Nikegrl336@KaZaA | dj sammy - we're in heaven (techno remix).mp3 | Dj sammy | 3,634KB | Audio | We're in Hea... |
| Nikegrl336@KaZaA | Ja rule- ecstacy.mp3 | Ja Rule | 4,789KB | Audio | |
| Nikegrl336@KaZaA | John Mayer- Comfortable.mp3 | John Mayer | 4,725KB | Audio | |
| Nikegrl336@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106KB | Audio | |
| Nikegrl336@KaZaA | Chaka Demus- Murda She Wrote.mp3 | Save The Last Dance Sou... | 3,785KB | Audio | |
| Nikegrl336@KaZaA | Nirvana - You Know Your Right [Studio Full].mp3 | Nirvana | 3,368KB | Audio | You Know You... |
| Nikegrl336@KaZaA | Counting Crows - By the Time We Got to Woodstock (Bootl... | Counting Crows | 5,860KB | Audio | |
| Nikegrl336@KaZaA | Glen Phillps - Walk On the Ocean (with John Mayer).mp3 | John Mayer | 2,915KB | Audio | Walk On the Ocean |
| Nikegrl336@KaZaA | love songs - everything i do.mp3 | brandy | 5,336KB | Audio | |
| Nikegrl336@KaZaA | Ludacris feat. Trina, Shawna, and Foxy Brown - What's You... | Ludacris feat. Foxy Brow... | 3,258KB | Audio | What's You |
| Nikegrl336@KaZaA | Missy Elliott - Work It (Dirty).mp3 | Missy Elliott | 4,117KB | Audio | |
| Nikegrl336@KaZaA | bump that-the chocolate factory-r kelly.mp3 | R Kelly | 4,354KB | Audio | B... |
| Nikegrl336@KaZaA | 02-missy_elliott-gossip_folks_ft_ludacris-(www.Mp3s.4-all... | Missy Elliot | 3,696KB | Audio | Goss... |
| Nikegrl336@KaZaA | big tymers - Still Fly (dirty).mp3 | Big Tymers | 7,882KB | Audio | |
| Nikegrl336@KaZaA | 10 - Ludacris - Move Bitch - supermp3s.mp3 | Ludacris | 4,233KB | Audio | |
| Nikegrl336@KaZaA | 01-christina_aguilera-dirty_ft_redman-cpr.mp3 | Christina Aguilera | 3,827KB | Audio | |
| Nikegrl336@KaZaA | good charlotte - the young and the hopeless - 06 - boys a... | good charlotte | 2,892KB | Audio | |
| Nikegrl336@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio | |
| Nikegrl336@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| Nikegrl336@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio | If ... |
| Nikegrl336@KaZaA | Tonic - Take Me as I Am.mp3 | Tonic | 3,484KB | Audio | |
| Nikegrl336@KaZaA | Tatu - All The Things She Said.mp3 | Tatu | 3,358KB | Audio | All T... |
| Nikegrl336@KaZaA | Tori Amos - A Sorta Fairytale.mp3 | Tori Amos | 3,846KB | Audio | |

Found 815 files

2,425,810 users online, sharing 1,174,104,347 files (30,799,360 GB)  |  Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Tori Amos - A Sorta Fairytale.mp3 | Tori Amos | 3,846KB | Audio |
| Nikegrl336@KaZaA | Bon Jovi - Misunderstood.mp3 | Bon Jovi | 3,227KB | Audio |
| Nikegrl336@KaZaA | Tonic - You Wanted More.mp3 | Tonic | 2,730KB | Audio |
| Nikegrl336@KaZaA | Tonic - Open Up Your Eyes.mp3 | Tonic | 3,453KB | Audio |
| Nikegrl336@KaZaA | better than ezra - Misunderstood.mp3 | Better Than Ezra | 5,295KB | Audio |
| Nikegrl336@KaZaA | A Rush of Blood to the Head.mp3 | Coldplay | 5,404KB | Audio |
| Nikegrl336@KaZaA | Tonic - You Wanted More (1).mp3 | Tonic | 3,637KB | Audio |
| Nikegrl336@KaZaA | Better Than Ezra - Desperately Wanting.mp3 | Better Than Ezra | 4,329KB | Audio |
| Nikegrl336@KaZaA | Better Than Ezra - This Time of Year.mp3 | Better Than Ezra | 3,824KB | Audio |
| Nikegrl336@KaZaA | Better Than Ezra - At The Stars.mp3 | Better Than Ezra | 3,462KB | Audio |
| Nikegrl336@KaZaA | Do That (1).mp3 | Big Tymers | 3,846KB | Audio |
| Nikegrl336@KaZaA | CD Quality LILY.mp3 | Justin Timberlake | 3,859KB | Audio |
| Nikegrl336@KaZaA | Daniel Beddingfield - Gotta Get Through This.mp3 | Daniel Beddingfield | 2,990KB | Audio |
| Nikegrl336@KaZaA | DANIEL BEDDINGFIELD - I WANNA KNOW.MP3 | Daniel Beddingfield | 3,242KB | Audio |
| Nikegrl336@KaZaA | Tonic - Casual Affair.mp3 | Tonic | 3,344KB | Audio |
| Nikegrl336@KaZaA | Busta Rhymes (featuring Spliff Star) - Make It Clap.mp3 | Tonic | 5,282KB | Audio |
| Nikegrl336@KaZaA | Tonic - Knock Down Walls.mp3 | Tonic | 3,524KB | Audio |
| Nikegrl336@KaZaA | Tonic - Head on Straight.mp3 | Tonic | 5,337KB | Audio |
| Nikegrl336@KaZaA | Tonic - Count On Me.mp3 | Fleetwood Mac. | 2,708KB | Audio |
| Nikegrl336@KaZaA | Fleetwood Mac - Second Hand News.mp3 | Dawsons Creek | 2,338KB | Audio |
| Nikegrl336@KaZaA | SOUNDTRACK - Dawsons Creek - Six Pense Non the Richer... | Busta Rhymes Sean Paul,... | 5,646KB | Video |
| Nikegrl336@KaZaA | clap remix.avi | Busta Rhymes | 3,455KB | Audio |
| Nikegrl336@KaZaA | Busta Rhymes (featuring Spliff Star) - Make It Clap.mp3 | Brandy | 3,406KB | Audio |
| Nikegrl336@KaZaA | Brandy - (Everything I Do) I Do It For You.mp3 | 311 | 3,256KB | Audio |
| Nikegrl336@KaZaA | 10 - 311 Amber-from chaos 10.mp3 | 311 | 5,261KB | Audio |
| Nikegrl336@KaZaA | 311 - You Wouldnt Believe .mp3 | Dispatch | 6,559KB | Audio |
| Nikegrl336@KaZaA | Dispatch Pat McGee Band - Piano Man.mp3 | 311 | 3,308KB | Audio |
| Nikegrl336@KaZaA | 311 - I'll Be Here Awhile.mp3 | Dispatch | 4,306KB | Audio |
| Nikegrl336@KaZaA | Dispatch - Hey, Hey.mp3 | Smashing Pumpkins | 2,973KB | Audio |
| Nikegrl336@KaZaA | The Smashing Pumpkins - Landslide (Fleetwood Mac cover)... | live | | |

2 Users

Found 815 files

2,425,810 users online, sharing 1,174,104,347 files (30,799,360 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| **2 Users** | The Smashing Pumpkins - Landslide (Fleetwood Mac cover)... | Smashing Pumpkins | 2,973KB | Audio |
| Nikegrl336@KaZaA | Live - I Alone.mp3 | Live | 3,607KB | Audio |
| Nikegrl336@KaZaA | 311 - summer of love.mp3 | 311 | 4,764KB | Audio |
| Nikegrl336@KaZaA | Nickelback - Too Bad.mp3 | Nickelback | 3,664KB | Audio |
| Nikegrl336@KaZaA | 311 - Tribute (live+accoustic).mp3 | Incubus | 4,280KB | Audio |
| Nikegrl336@KaZaA | Stained - It's Been a While.mp3 | Staind | 6,239KB | Audio |
| Nikegrl336@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio |
| Nikegrl336@KaZaA | Good Charlotte - Lifestyles Of The Rich And Famous (1) (1)... | Good Charlotte | 2,985KB | Audio |
| Nikegrl336@KaZaA | Coyote Ugly - Learn Rimes - The Right Kinda Wrong.mp3 | Coyote Ugly | 5,322KB | Audio |
| Nikegrl336@KaZaA | Incubus - I Wish You Were Here .mp3 | Incubus | 3,337KB | Audio |
| Nikegrl336@KaZaA | (LeAnn Rimes) Can't Fight The Moonlight (Coyote Ugly Sou... | Coyote Ugly | 2,525KB | Audio |
| Nikegrl336@KaZaA | Chad Kroeger - Hero (3).mp3 | Nickelback | 3,156KB | Audio |
| Nikegrl336@KaZaA | The Calling-Camino Palmero-06-Adrienne.mp3 | The Calling | 4,234KB | Audio |
| Nikegrl336@KaZaA | The Calling - Wherever You Will Go (1).mp3 | The Calling | 4,860KB | Audio |
| Nikegrl336@KaZaA | Staind - Open Your Eyes.mp3 | Staind | 5,437KB | Audio |
| Nikegrl336@KaZaA | Stained -Fad.mp3 | Staind | 5,655KB | Audio |
| Nikegrl336@KaZaA | Nickelback - Woke Up This Morning.mp3 | Nickelback | 3,632KB | Audio |
| Nikegrl336@KaZaA | John mayer - message in a bottle.mp3 | John Mayer | 4,101KB | Audio |
| Nikegrl336@KaZaA | john mayor - coveredinrain.mp3 | John Mayer | 5,162KB | Audio |
| Nikegrl336@KaZaA | John Mayer- Why Georgia.mp3 | John Mayer | 4,238KB | Audio |
| Nikegrl336@KaZaA | John Mayer - Love Song For No One (2).mp3 | John Mayer | 3,194KB | Audio |
| Nikegrl336@KaZaA | Various Artists - 83 - John Mayer.mp3 | John Mayer | 4,550KB | Audio |
| Nikegrl336@KaZaA | John Mayer - Your Body Is a Wonderland.mp3 | John Mayer | 3,999KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews - Superman (NEW).mp3 | Dave Matthews Band | 1,449KB | Audio |
| **2 Users** | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,317KB | Audio |
| Nikegrl336@KaZaA | Dave Mathews Band - Daughter (Pearl Jam Cover).mp3 | Dave Mathews Band | 4,446KB | Audio |
| Nikegrl336@KaZaA | DMB-spaces between.mp3 | Dave Mathews Band | 3,809KB | Audio |
| Nikegrl336@KaZaA | Dave Mathews Band - Ants Marching.mp3 | Dave Mathews Band | 3,644KB | Audio |
| Nikegrl336@KaZaA | Live - Lightning Crashes.mp3 | Live | 5,084KB | Audio |

2,425/810 users online, sharing 1,174,104,997 files (30,799,960 GB) | [Not sharing any files]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Live - Lightning Crashes.mp3 | Live | 5,084KB | Audio |
| Nikegrl336@KaZaA | John Mayer - Why Did You Mess With Forever.mp3 | John Mayer | 4,344KB | Audio |
| Nikegrl336@KaZaA | Dixie Chicks - Landslide (album version).mp3 | Dixie Chicks | 3,605KB | Audio |
| Nikegrl336@KaZaA | 14-50_cent-21_questions_feat_nate_dogg-rns.mp3 | 50 Cent | 3,509KB | Audio |
| Nikegrl336@KaZaA | T.A.T.U - All things she said (extension 119 club vocal mix)... | T.A.T.U | 7,738KB | Audio |
| Nikegrl336@KaZaA | THE SPACE BETWEEN US - DAVE MATTHEWS BAND.mp3 | Dave Mathews Band | 4,759KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews - Everyday - Tribute to Heros.mp3 | Dave Matthews Band | 3,220KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews Band - No Rain - live - acoustic (1).mp3 | Dave Matthews  Band | 8,214KB | Audio |
| Nikegrl336@KaZaA | Dave Matthews Band - Lilly_white Studio Sessions - 07 - Gr... | Dave Mathews Band | 4,880KB | Audio |
| Nikegrl336@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,710KB | Audio |
| Nikegrl336@KaZaA | Dj Sammy_Yanou - Heaven (Extended Mix).mp3 | Dj Sammy | 4,904KB | Audio |
| Nikegrl336@KaZaA | Acoustic - Counting Crows - Round Here.mp3 | Counting Crows | 5,896KB | Audio |
| Nikegrl336@KaZaA | counting crows - big yellow taxi (1).mp3 | Counting Crows | 3,696KB | Audio |
| Nikegrl336@KaZaA | THE CALLING -daredevil soundtrack -for you-NO Spoofs!... | The Calling | 3,954KB | Audio |
| Nikegrl336@KaZaA | Counting Crows Feat.mp3 | Counting Crows f/ Vanes... | 5,354KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carleton - Ordinary Day.mp3 | Vanessa Carlton | 2,793KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - A Thousand Miles.mp3 | Vanessa Carlton | 3,700KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - Paint It Black.mp3 | Vanessa Carlton | 3,297KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - Pretty baby.mp3 | Vanessa Carlton | 5,525KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - Twilight (1).mp3 | Vanessa Carlton | 3,744KB | Audio |
| Nikegrl336@KaZaA | Vanessa Carlton - Even Angels Fall.mp3 | vanessa carlton | 3,240KB | Audio |
| Nikegrl336@KaZaA | the.hunted.(gsn).ts.(1of2).avi | Heather@kazaa | 208,748KB | Video |
| Nikegrl336@KaZaA | [tmd]the.hunted.(gsn).ts.(2of2).avi | verified 100% | 218,164KB | Video |
| Nikegrl336@KaZaA | dawsons creek - I'll remember you.mp3 | dawsons creek | 3,040KB | Audio |
| Nikegrl336@KaZaA | Dawsons Creek Volume 2 - 13 -Jessica Andrews - Show Me... | Dawsons Creek | 4,066KB | Audio |
| Nikegrl336@KaZaA | bte - extraordinary.MP3 | Better Than Ezra | 5,201KB | Audio |
| Nikegrl336@KaZaA | Five For Fighting - Superman.mp3 | Dawsons Creek | 3,524KB | Audio |
| Nikegrl336@KaZaA | Joey MacIntyre - I Love You Came Too Late.mp3 | Joey MacIntyre | 3,041KB | Audio |
| Nikegrl336@KaZaA | bruce springstein - Secret Garden(original).mp3 | Bruce Springstein | 3,555KB | Audio |

Found 815 Files

2,425,810 users online, sharing 1,174,109,897 files (30,799,960 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop! | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | bruce springstein - Secret Garden(original).mp3 | Bruce Springstein | 3,655KB | Audio |
| Nikegrl336@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,359KB | Audio |
| Nikegrl336@KaZaA | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio |
| Nikegrl336@KaZaA | ja rule ft. ashanti mesmerize.mp3 | Jarule ft. ashanti | 4,356KB | Audio |
| Nikegrl336@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio |
| Nikegrl336@KaZaA | Sara Mclaughlin - Angel.mp3 | Sarah McLachlan | 4,219KB | Audio |
| Nikegrl336@KaZaA | If You're Not The One.mp3 | Daniel Bedingfield | 4,053KB | Audio |
| Nikegrl336@KaZaA | Allison Krauss - Baby, Now That I've Found You.mp3 | Allison Kraus | 3,574KB | Audio |
| Nikegrl336@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,444KB | Audio |
| Nikegrl336@KaZaA | JENNIFER LOPEZ ft. LL COOL J - all i have..mp3 | J.Lo feat. LL Cool J | 3,978KB | Audio |
| Nikegrl336@KaZaA | (Kid) David Corey - Now That I Love You.mp3 | Kid David Corey | 9,032KB | Audio |
| Nikegrl336@KaZaA | Scooby-Doo - 12 - Simple Plan - Grow Up.mp3 | Simple Plan | 2,996KB | Audio |
| Nikegrl336@KaZaA | Simple Plan - One Slowdance.mp3 | Simple Plan | 4,133KB | Audio |
| Nikegrl336@KaZaA | 06.Clipse Feat. Faith Evans - Ma, I Don't Love Her.mp3 | Clipse Feat. Faith Evans | 4,026KB | Audio |
| Nikegrl336@KaZaA | 12-lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | 50 cents | 8,437KB | Audio |
| Nikegrl336@KaZaA | Busta Rhymes ft. Mariah Carey - Give it to Me.mp3 | Busta Rhymes | 4,040KB | Audio |
| Nikegrl336@KaZaA | Busta_Rymnes_-_Busta_Rhymes_Janet_Jackson_-_Gonna... | Busta Rymes and Janet J... | 5,056KB | Audio |
| Nikegrl336@KaZaA | ludicrous- ludacris you's a ho.mp3 | Ludicrous | 2,004KB | Audio |
| Nikegrl336@KaZaA | bone thugs in harmony - extacy.mp3 | Bone Thugz N Harmony | 2,689KB | Audio |
| Nikegrl336@KaZaA | 504 boys - D-Game.mp3 | Clipse, 504 boyz_Pharell | 1,963KB | Audio |
| Nikegrl336@KaZaA | Bonethugsnharmony-Crossroads.mp3 | Bone thugs-n-harmony | 2,686KB | Audio |
| Nikegrl336@KaZaA | The Clipse - When's The Last Time.mp3 | Clipse | 4,046KB | Audio |
| Nikegrl336@KaZaA | Xzbit - Alkoholic.mp3 | Xzhibit | 3,426KB | Audio |
| Nikegrl336@KaZaA | Match Box 20 - Closing Time.MP3 | Matchbox 20 | 3,008KB | Audio |
| Nikegrl336@KaZaA | Matchbox Twenty - Unwell.mp3 | Matchbox 20 | 3,576KB | Audio |
| Nikegrl336@KaZaA | 03-matchbox_twenty-bright_lights-arc.mp3 | Matchbox 20 | 5,496KB | Audio |
| Nikegrl336@KaZaA | Bryan Adams - Summer Of 69 (1).mp3 | Bruce Springsteen | 3,350KB | Audio |
| Nikegrl336@KaZaA | Notorious Big ft. Bone Thugs -n- Harmony - Lets Ride.mp3 | Bone Thugz N Harmony a... | 5,006KB | Audio |
| Nikegrl336@KaZaA | Bruce Springsteen - Born In The USA.mp3 | Bruce Springsteen | 4,393KB | Audio |

Found 815 files | 2,425,810 users online, sharing 1,174,109,947 files (30,799,360 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Bruce Springsteen - Born In The USA.mp3 | Bruce Springsteen | 4,393KB | Audio |
| Nikegrl336@KaZaA | 02 - Ludacris - Rollout (My Business) - supermp3s.mp3 | Ludicrous | 4,635KB | Audio |
| Nikegrl336@KaZaA | 50 Cent - 11 - Too Hot ft. Nas and Nature - simplemp3s.m... | 50 Cents .. feat Nas | 4,411KB | Audio |
| Nikegrl336@KaZaA | nas-107-I_can.mp3 | Nas | 3,979KB | Audio |
| Nikegrl336@KaZaA | Jennifer Lopez - I'm gonna be alright ft. 50 Cent.mp3 | J.Lo ft. nas | 1,822KB | Audio |
| Nikegrl336@KaZaA | Bone Thugs-N-Harmony - Why Do I Stay High.mp3 | Bone Thugs and Harmony | 3,097KB | Audio |
| Nikegrl336@KaZaA | Big Pun, DMX, Cash Money, BIG2, Jay-Z - Wanna Be Balla... | Big Pun | 2,971KB | Audio |
| Nikegrl336@KaZaA | Ja Rule - Furious.mp3 | Ja Rule | 4,063KB | Audio |
| Nikegrl336@KaZaA | 2Pac - Thugz Mansion (Accoustic).mp3 | TuPac feat. Nas | 5,574KB | Audio |
| Nikegrl336@KaZaA | Matchbox 20 - Disease.mp3 | Matchbox 20 | 3,486KB | Audio |
| Nikegrl336@KaZaA | Jermaine Dupri - Money Aint A Thing.mp3 | Jay-2 | 3,963KB | Audio |
| Nikegrl336@KaZaA | Puff Daddy, Mase and Notorious BIG - Been Around the Wor... | Puff Daddy, Mase _Notor... | 3,715KB | Audio |
| Nikegrl336@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio |
| Nikegrl336@KaZaA | Puff Dady Featuring Jimmy Page - Come With Me (Godzilla ... | Puff Daddy | 5,710KB | Audio |
| Nikegrl336@KaZaA | freaknasty - the dip.mp3 | NAS | 2,790KB | Audio |
| Nikegrl336@KaZaA | Big Tymers - # 1 Stunna.mp3 | Big Tymers, Juvenile, Lil W... | 1,096KB | Audio |
| Nikegrl336@KaZaA | Bone Thugs N Harmony - First of the Month (1).mp3 | Bone Thugs and Harmony | 4,915KB | Audio |
| Nikegrl336@KaZaA | kazaadownload1001400076544544862 (1).mpg | 2Pac,JaRule,SnoopDogg,... | 4,288KB | Video |
| Nikegrl336@KaZaA | Puff Daddy - I'll Be Missing You.mp3 | Puff Daddy _Faith feat. ... | 4,847KB | Audio |
| Nikegrl336@KaZaA | Nas - You Can Hate Me Now.mp3 | Nas | 4,467KB | Audio |
| Nikegrl336@KaZaA | N - Fabolous - Holla Back.mp3 | Fabulous (w/ Neptunes) | 3,238KB | Audio |
| Nikegrl336@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Big Tymers, Lil' Wayne, _... | 2,998KB | Audio |
| Nikegrl336@KaZaA | Puff Daddy Mase - Cant Nobody Hold Me Down.mp3 | Puff Daddy, Mase | 2,266KB | Audio |
| Nikegrl336@KaZaA | Puff Daddy - 18 - P.Diddy - I Need a Girl.mp3 | Puff Daddy | 3,937KB | Audio |
| Nikegrl336@KaZaA | 2Pac - Smoke Weed All Day.mp3 | TuPac, Eminem, Ice Cube,... | 3,954KB | Audio |
| Nikegrl336@KaZaA | Bone Thugs N Harmony - Days of our Lives.mp3 | Bone Thugs and Harmony | 5,476KB | Audio |
| Nikegrl336@KaZaA | Jay-Z-Jigga That Nigga.mp3 | Jay-2 | 2,397KB | Audio |
| Nikegrl336@KaZaA | Naz - Oochie Wally.mp3 | Nas | 3,024KB | Audio |
| Nikegrl336@KaZaA | Bone Thugs-N-Harmony - Weed Song.mp3 | Bone Thugs and Harmony | 2,400KB | Audio |
| Nikegrl336@KaZaA | Bone Thugs N Harmony - My Minds.mp3 | Bone Thugs and Harmony | 4,040KB | Audio |

Found 815 files | 2,925,810 users online, sharing 1,174,104,397 files (30,799,360 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

New search | My Kazaa | Download | Web | Theater | Search | Traffic | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| Nikegrl336@KaZaA | Bone Thugs-N-Harmony - Weed Song.mp3 | Bone Thugs and Harmony | 2,400KB | Audio | |
| Nikegrl336@KaZaA | Bone Thugz N Harmony - Mo' Murda.mp3 | Bone Thugs and Harmony | 4,044KB | Audio | |
| Nikegrl336@KaZaA | xibit-25 to Life.mp3 | Xzibit (Juvenile, Ja rule…) | 3,328KB | Audio | |
| Nikegrl336@KaZaA | Notorious BIG_112 - Sky is the Limit (1).mp3 | Notorious BIG | 5,148KB | Audio | |
| Nikegrl336@KaZaA | Jay 2 (ft. Amil, Jarule) - Can I Get A Fuck You.mp3 | Jay-Z | 4,314KB | Audio | Ce |
| Nikegrl336@KaZaA | Notorious BIG - Hypnotize.mp3 | Notorious BIG | 3,594KB | Audio | |
| Nikegrl336@KaZaA | John Mayer - Goodbye (live).mp3 | John Mayor | 4,379KB | Audio | |
| Nikegrl336@KaZaA | Jagged Edge feat Nelly - Where the party at.MP3 | Nelly Feat. Jagged Edge | 4,544KB | Audio | Baller |
| Nikegrl336@KaZaA | Nelly - 07 - Nellyville - Fo Sho heb's in the O.mp3 | Nelly | 4,187KB | Audio | |
| Nikegrl336@KaZaA | Howie Day_John Mayer - Sorry, So Sorry (Live at House … | John Mayer, Howie Day | 1,849KB | Audio | |
| Nikegrl336@KaZaA | Soundtracks - Armageddon - I Dont Want to Miss a Thing … | Aerosmith | 4,610KB | Audio | I Dont Want to Miss a |
| Nikegrl336@KaZaA | John Mayer - Lover Lay Down (DMB Cover).mp3 | John Mayer | 1,987KB | Audio | Lover Lay |
| Nikegrl336@KaZaA | John Mayer - Room for Squares - 08 - 3x5 (1).mp3 | John Mayer | 4,603KB | Audio | |
| Nikegrl336@KaZaA | Nelly - Country Grammer.mp3 | Nelly | 4,001KB | Audio | |
| Nikegrl336@KaZaA | Nelly feat. 2MS (Unreleased Demo From Upcoming Album) A… | Nelly ft. Outkast, DMX, E… | 3,375KB | Audio | Nelly new song f |
| Nikegrl336@KaZaA | Nelly - 04 - Dem Boyz - simplemp3s (1).mp3 | Nelly | 5,360KB | Audio | |
| Nikegrl336@KaZaA | Nelly - 12 - Work It Ft Justin Timberlake - simplemp3s.mp3 | Nelly | 5,130KB | Audio | Work It F |
| Nikegrl336@KaZaA | John Mayer - Room for Squares - 11 - Not Myself.mp3 | John Mayer | 4,549KB | Audio | |
| Nikegrl336@KaZaA | Missy Elliot ft Nelly Furtado - Get Your Freak On (Remix).m… | Missy Elliot ft Nelly Furtado | 4,503KB | Audio | Get You |
| Nikegrl336@KaZaA | John Mayer - Channeling Other Musicians.mp3 | John Mayer | 3,196KB | Audio | Channeli |
| Nikegrl336@KaZaA | Michelle Branch - I'll Always Be Right There.mp3 | Michelle Branch | 2,166KB | Audio | I'll Alw |
| Nikegrl336@KaZaA | Green Day - When I Come Around.mp3 | Green Day | 2,784KB | Audio | W |
| Nikegrl336@KaZaA | Santana - Shaman - Game Of Love (featuring Michelle Bran… | Santana featuring Michell… | 3,808KB | Audio | |
| Nikegrl336@KaZaA | Michelle Branch - Here With Me.mp3 | Michelle Branch | 3,207KB | Audio | |
| Nikegrl336@KaZaA | Michelle Branch - Everywhere (1).mp3 | Michelle Branch | 2,667KB | Audio | |
| Nikegrl336@KaZaA | Michelle Branch - Drop In The Ocean.mp3 | Michelle Branch | 4,029KB | Audio | |
| Nikegrl336@KaZaA | Michelle Branch - All You Wanted (1).mp3 | Michelle Branch | 5,100KB | Audio | |
| Nikegrl336@KaZaA | Branch, Michelle - The Spirit Room - Something To Sleep To… | Michelle Branch | 3,954KB | Audio | Sor |
| Nikegrl336@KaZaA | michelle branch - second chances.mp3 | Michelle Branch | 3,566KB | Audio | |
| Nikegrl336@KaZaA | 07 - Sweet Misery.mp3 | | 5,331KB | Audio | |





# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Traffic | Shop | Tell A Friend

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | michelle branch - second chances.mp3 | Michelle Branch | 3,586KB | Audio |
| Nikegrl336@KaZaA | 07 - Sweet Misery.mp3 | Michelle Branch | 5,231KB | Audio |
| Nikegrl336@KaZaA | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio |
| Nikegrl336@KaZaA | B2K ft. P. Diddy - Bump, Bump, Bump.mp3 | B2K feat. P. Diddy | 5,503KB | Audio |
| Nikegrl336@KaZaA | Michelle Branch - You Set Me Free.mp3 | Michelle Branch | 2,241KB | Audio |
| Nikegrl336@KaZaA | The All-American Rejects - Swing Swing.mp3 | All-American Rejects | 3,599KB | Audio |
| Nikegrl336@KaZaA | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio |
| Nikegrl336@KaZaA | The All-American Rejects - The Last Song.mp3 | All-American Rejects | 4,692KB | Audio |
| Nikegrl336@KaZaA | The All-American Rejects - Happy Endings.mp3 | All-American Rejects | 4,041KB | Audio |
| Nikegrl336@KaZaA | bone thugs and harmony Change The World.mp3 | Bone Thugs And Harmony | 3,188KB | Audio |
| Nikegrl336@KaZaA | 08-jurassic_5-whats_golden-esc.mp3 | Jurassic 5 | 4,399KB | Audio |
| Nikegrl336@KaZaA | Jurassic 5 - Quality Control.mp3 | Jurassic 5 | 6,763KB | Audio |
| Nikegrl336@KaZaA | Jay Z-THE BLUEPRINT 2 - THE GIFT AND THE CURSE-you ... | Jay Z | 4,261KB | Audio |
| Nikegrl336@KaZaA | 01- ginuwine feat baby - hell yeah.mp3 | Genuwine ft Baby | 3,446KB | Audio |
| Nikegrl336@KaZaA | Cold Play - Trouble.mp3 | Coldplay | 3,668KB | Audio |
| Nikegrl336@KaZaA | Eminem Feat Obie Trice and DMX- Go To Sleep Bitch.mp3 | Eminem Feat Dmx n Obie ... | 4,409KB | Audio |
| Nikegrl336@KaZaA | Jewel - Intuition (FULL).mp3 | Jewel | 3,628KB | Audio |
| Nikegrl336@KaZaA | Jay-Z_H To The Izzo.mp3 | Jay Z | 1,884KB | Audio |
| Nikegrl336@KaZaA | Coldplay-A Whisper.mp3 | Coldplay | 3,727KB | Audio |
| Nikegrl336@KaZaA | The Calling - Camino Palmero - Stigmatized.mp3 | The Calling | 4,192KB | Audio |
| Nikegrl336@KaZaA | Coldplay - Shiver.mp3 | Coldplay | 4,724KB | Audio |
| Nikegrl336@KaZaA | Diana Krawl - Dawson's Creek Theme.mp3 | Dawsons creek | 5,017KB | Audio |
| Nikegrl336@KaZaA | 03 - Dawsons Creek Soundtrack - Feels Like Home.mp3 | Chantal Kreviazuk | 3,303KB | Audio |
| Nikegrl336@KaZaA | Ben Folds Five - Kate.mp3 | Ben Folds Five | 3,060KB | Audio |
| Nikegrl336@KaZaA | Dawson's Creek Soundtrack- Katie Holmes-On My Own.mp3 | Dawsons Creek | 2,960KB | Audio |
| Nikegrl336@KaZaA | Dawsons Creek - Edwin Mcain - I'll Be.mp3 | Dawsons Creek | 4,154KB | Audio |
| Nikegrl336@KaZaA | Beware Of The Boys (remix).mp3 | Goo Goo Dolls | 3,820KB | Audio |
| Nikegrl336@KaZaA | Dr. Dre Feat. Xzibit + Eminem - Whats The Difference Betw... | Punjabi MC f/ Jay-Z | 3,816KB | Audio |
| Nikegrl336@KaZaA | Dr.mp3 | Dr. Dre | 3,578KB | Audio |

Found 815 files

2,425,810 users online, sharing 1,174,101,397 files (30,799,360 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New Search   Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

Download

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Dr.mp3 | Dr._Dre_Snoop Doggy D... | 3,578KB | Audio |
| Sublime _No Doubt - Saw Red.mp3 | Sublime | 1,847KB | Audio |
| Dr-Dre-Chronic 2001-All these niggas and all these Hoes.m... | Dr-Dre-Chronic 2001 | 2,336KB | Audio |
| Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio |
| Sublime - Wrong Way.mp3 | Sublime | 2,127KB | Audio |
| TLC - 08 - Damaged - simplemp3s.mp3 | TLC | 5,428KB | Audio |
| Jay Z-THE CURSE (DISC 2)-guns_roses feat. lenny kravit.... | Jay Z | 4,172KB | Audio |
| Sheryl Crow - My Favorite Mistake.mp3 | Sheryl Crow | 3,744KB | Audio |
| Too Short -- Your neck, your back.mp3 | Too Short | 3,222KB | Audio |
| Coldplay - The Scientist.mp3 | Coldplay | 4,831KB | Audio |
| Christina Aguilera - Fighter .mp3 | Christina Aguilera | 3,008KB | Audio |
| B2K - Girlfriend.mp3 | B2K | 4,658KB | Audio |
| gotstobe - Feb 28, 2002 20.10.26.mp3 | B2K | 4,131KB | Audio |
| DJ Clue - R. Kelly feat. Jay-2 - Fiesta (remix).mp3 | R. Kelly (Ft-Jay-Z, Boo, G... | 1,346KB | Audio |
| Kenny_Chesney-_-_No_Shirt,_No_Shoes,_No_Problem_-_0... | Kenny Chesney | 4,566KB | Audio |
| Semisonic - Closing Time.mp3 | Semisonic | 4,259KB | Audio |
| A Perfect Circle - Lovesong.mp3 | A Perfect Circle | 4,853KB | Audio |
| R. Kelly - Gotham City.mp3 | R. Kelly | 4,621KB | Audio |
| R. Kelly feat. Jadakiss - Fiesta.mp3 | R. Kelly feat. Lox (Jadaki... | 4,866KB | Audio |
| R Kelley - I Believe I Can Fly.mp3 | R. Kelly | 4,403KB | Audio |
| DJ Screw - R. Kelly feat. Jay-Z, Boo_Gotti - Fiesta.MP3 | DJ Screw | 5,959KB | Audio |
| Wonder, Wayne - No Letting Go.mp3 | Wayne Wonder | 5,026KB | Audio |
| Fabolous ft Lil Mo Cant Let GO.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio |
| 11-fabolous-into_you_ft_ashanti-wcr.mp3 | Fabolous | 6,435KB | Audio |
| Get By-Talib Kweli-Quality.mp3 | Talib Kweli | 3,587KB | Audio |
| R. Kelly - Snake (Feat. Big Tigger ).mp3 | R. Kelly | 4,553KB | Audio |
| Coldplay - In My Place.mp3 | Coldplay | 3,604KB | Audio |
| Coldplay - Brothers_Sisters - 03 - Only Superstition.mp3 | Coldplay | 3,585KB | Audio |
| Coldplay - No More Keeping My Feet on the Ground.mp3 | Coldplay | 4,235KB | Audio |

2,425,810 users online, sharing 1,174,104,947 files (30,799,360 GB).   Not sharing any files.

Found 815 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater

New search    Download

Search    Traffic    Shop    Tell A Friend

Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Coldplay - No More Keeping My Feet on the Ground.mp3 | Coldplay | 4,235KB | Audio |
| 8 Stops 7 - Question Everything.mp3 | 8 stops 7 | 4,199KB | Audio |
| Juliana theory - Pictures, Stars, and Dreams.mp3 | The Juliana Theory | 2,645KB | Audio |
| Juliana Theory - August in Bethany.mp3 | The Juliana Theory | 4,085KB | Audio |
| 8 Stops 7 - Satisfied.mp3 | 8 Stops 7 | 2,888KB | Audio |
| The Calling- Final Answer.mp3 | The Calling | 4,287KB | Audio |
| the Juliana theory - you always say goodnight, goodnight... | The Juliana Theory | 8,907KB | Audio |
| The Juliana Theory - Understand the Dream is Over.mp3 | The Juliana Theory | 2,759KB | Audio |
| The Juliana Theory - Into The Dark.mp3 | The Juliana Theory | 3,808KB | Audio |
| The Juliana Theory - Rainy Day Song.mp3 | The Juliana Theory | 3,753KB | Audio |
| Dawson's Creek Soundtrack - Beth Nielsen Chapman - Say ... | Dawsons Creek | 3,713KB | Audio |
| Jann Arden - Sleepless.mp3 | Jann Arden | 4,341KB | Audio |
| Jewel - I Was Meant For You.MP3 | Jewel | 3,971KB | Audio |
| Dawson's Creek Soundtrack - Sozzi - Letting Go.mp3 | Sozzi | 4,402KB | Audio |
| ROMANTIC - Jessica Simpson - Did You Ever Love Somebo... | Dawsons Creek | 3,651KB | Audio |
| LFO - Summer Girls.mp3 | LFO | 3,561KB | Audio |
| Dawson's Creek 2 Soundrack - Shawn Colvin - Never Saw ... | Dawsons Creek | 4,365KB | Audio |
| Dawsons Creek - I Would Die For You .mp3 | Dawson's Creek - Jann Ar... | 4,295KB | Audio |
| Jewel - Foolish Games.mp3 | Jewel | 3,751KB | Audio |
| Jewel - Hands.mp3 | Jewel | 3,664KB | Audio |
| Sad Eyes (Dawson's Creek).mp3 | Dawsons Creek | 2,961KB | Audio |
| Vertical Horizon - Everything You Want (Live X - Acoustic).... | Vertical Horizon | 3,898KB | Audio |
| KaiSayYoullStayOriginal.mp3 | Kai | 3,294KB | Audio |
| Sophie B Hawkins - As I Lay Me Down (1).mp3 | Sophie B Hawkins | 3,680KB | Audio |
| Coldplay - Daylight.mp3 | Coldplay | 5,122KB | Audio |
| where is the love (full) (1) (1) (1).mp3 | Black Eyed Peas Ft. Justin.... | 3,626KB | Audio |
| chevelle-wonder-what's-next-send-the-pain-below.mp3 | Chevelle | 3,947KB | Audio |
| Trapt - Headstrong.mp3 | Trapt | 4,466KB | Audio |
| trapt - Perfect Dreams2.mp3 | Trapt | 3,224KB | Audio |

2,425,810 users online, sharing 1,174,104,947 files (30,759,360 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    New search    Download

Search    Traffic    Shop    Tell A Friend

Search    Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| trapt - Perfect Dream2.mp3 | Trapt | 3,224KB | Audio |
| 03-staind-so_far_away-rns.mp3 | Staind | 5,747KB | Audio |
| 05-bad boys ii the soundtrack-girl i'm a bad boy - fat joe _... | Bad Boys 2 | 2,690KB | Audio |
| A Perfect Circle Acoustic - 3 Libras (live acoustic from Philly... | A Perfect Circle | 4,750KB | Audio |
| excuse me remix (1).mp3 | Jay-Z | 6,608KB | Audio |
| A Perfect Circle, Weak and Powerless.mp3 | A Perfect Circle | 2,971KB | Audio |
| Michelle Branch - Are You Happy Now (2).mp3 | Michelle Branch | 3,618KB | Audio |
| unwritten law - seeing red.mp3 | Unwritten Law | 2,194KB | Audio |
| Sublime - Rivers Of Babylon (Acoustic Bradley Nowell) (1).... | Sublime | 2,442KB | Audio |
| U2 - One (best live acoustic ever).mp3 | U2/Sting/Peter Gabriel | 3,778KB | Audio |
| Jerry Garcia Acoustic Band - Oh, The Wind And Rain.mp3 | Jerry Garcia Acoustic Band | 4,380KB | Audio |
| Live - Lighting Crashes (acoustic) (1).mp3 | Live | 5,022KB | Audio |
| Godsmack - Any Given Sunday Why.mp3 | Godsmack | 3,052KB | Audio |
| Incubus - Drive.mp3 | incubus | 2,726KB | Audio |
| Incubus - Echo.mp3 | Incubus | 3,383KB | Audio |
| Incubus - Nice To Know You.mp3 | Incubus | 4,462KB | Audio |
| Trapt - 06 - Echo.mp3 | trapt | 3,934KB | Audio |
| Incubus - i miss you(acoustic).mp3 | Incubus | 3,878KB | Audio |
| Incubus - I Miss You.mp3 | Incubus | 2,637KB | Audio |
| Godsmack-Faceless-straight out of line.mp3 | Godsmack | 3,822KB | Audio |
| Dido - Here With Me.mp3 | Dido | 3,944KB | Audio |
| 3 Doors Down - Duck and Run.mp3 | Three Doors Down | 3,606KB | Audio |
| 3 Doors Down - Here Without You.mp3 | Three Doors Down | 3,753KB | Audio |
| EMINEM - Invasion (Murder Inc._Benzino Diss).mp3 | Eminem | 3,353KB | Audio |
| Dido - Thank You.mp3 | Dido | 3,520KB | Audio |
| Good Charolette - Superman Can't Walk.mp3 | Good Charlotte | 2,513KB | Audio |
| NYC Underground - Feels So Good.mp3 | Louie DeVito | 3,188KB | Audio |
| Good Charlotte - Time After Time.mp3 | Good Charlotte | 3,592KB | Audio |
| Indigo Girls - Romeo And Juliet.mp3 | Indigo Girls | 5,619KB | Audio |

2,425,810 users online, sharing 1,174,108,347 files (30,799,360 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Indigo Girls - Romeo And Juliet.mp3 | Indigo Girls | 5,619KB | Audio |
| Bruce Springsteen - Thunder Road (Live Unplugged with Mel... | Bruce Springsteen with Mel... | 4,196KB | Audio |
| Indigo Girls - Iko Iko.mp3 | Indigo Girls | 2,740KB | Audio |
| Bruce Springsteen - I'm goin down.mp3 | Bruce Springsteen | 3,296KB | Audio |
| Allison Krauss_Stay.mp3 | Allison Krauss | 5,088KB | Audio |
| Allison Krauss and Union Station - 481 Don't Know Why.mp3 | Allison Krauss | 2,621KB | Audio |
| dar williams - The Beauty Of The Rain.mp3 | Dar Williams | 6,815KB | Audio |
| Bruce Springstein - The End of Innonce.MP3 | Bruce Springstein | 4,905KB | Audio |
| Dar Williams - I Won't Be Your Yoko Ono.mp3 | Dar Williams | 3,422KB | Audio |
| Jason Mraz - Anj, Cat Stevens, Dar Williams.mp3 | Jason Mraz | 2,834KB | Audio |
| John Mayer - Real World.mp3 | John Mayer | 2,800KB | Audio |
| Chingy - Right Thurr (1).mp3 | Chingy | 5,081KB | Audio |
| something's missing-heavier things john mayer.mp3 | john mayer | 5,669KB | Audio |
| The Roots - Adrenaline1.mp3 | Gavin Rossdale | 3,988KB | Audio |
| Obie Trice - Adrenaline Rush - simplemp3s.mp3 | Obie Trice | 5,366KB | Audio |
| Cold Play - Parachutes - 05 - Yellow.mp3 | Coldplay | 6,301KB | Audio |
| Coldplay - Sparks.mp3 | Coldplay | 3,548KB | Audio |
| Perfect.MP3 | Simple Plan | 1,888KB | Audio |
| Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio |
| Britney - 07 - I Love Rock And Roll.mp3 | Brittany Spears | 2,916KB | Audio |
| Brittney Spears - Stronger.mp3 | Brittany Spears | 2,380KB | Audio |
| Super Mario Bros(Instrumental).mp3 | 50 Cent | 1,715KB | Audio |
| 50Cent.mp3 | 50 Cent ft. G-Unit | 2,134KB | Audio |
| nas-made_you_look_remx-gsm.mp3 | Nas Feat. Jadakiss Ludacris | 4,700KB | Audio |
| 06-50_cent-high_all_the_time-rns.mp3 | 50 Cent | 6,314KB | Audio |
| Savage Garden - Truly Madly Deeply.mp3 | Savage Garden | 6,571KB | Audio |
| (Tran)_-_Dream_On_(Live_On_MTV_Icon).mp3 | Train | 3,220KB | Audio |
| Josh Kelly- Amazing.mp3 | Josh Kelley | 3,430KB | Audio |
| Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,995KB | Audio |

2,425,810 users online, sharing 1,174,104,947 files (30,799,060 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download  New search

Search  Traffic  Shop  Tell A Friend

Q Search Field

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,935KB | Audio | |
| 50 Cent - Ride With Us (Remix).mp3 | 50 Cent ft. Eminem | 3,847KB | Audio | |
| Eminem - Love Me [Instrumental].mp3 | Obie Trice, Eminem ,50 … | 4,450KB | Audio | |
| K.D. Lang_Jane Siberry - Calling All Angels.mp3 | Train | 3,564KB | Audio | |
| Nas Feat. Lauryn Hill - If I Ruled The World (Imagine That)... | Nas Feat. Lauryn Hill | 6,694KB | Audio | If I Ruled The W |
| 50 cent_Eminem - Soldier (Remix).mp3 | 50 cent ft. g unit | 5,296KB | Audio | im a soldier |
| Oasis - Wonderwall.mp3 | Oasis | 4,042KB | Audio | |
| The Used - Blue and Yellow.mp3 | The Used | 3,149KB | Audio | |
| Kanye West_Twista ft. Jamie Foxx - Slow Jams.mp3 | Twista | 3,216KB | Audio | |
| 11 - Santana - Why Don't You And I.mp3 | Santana feat. Chad Kroeg… | 2,144KB | Audio | |
| Avril Lavigne - I Dont Give a Damn.mp3 | Avril Lavigne | 3,434KB | Audio | |
| Avril Lavigne - Let Go - 13 - Naked.MP3 | Avril Lavigne | 4,198KB | Audio | |
| Avril Lavigne - Let Go - 04 - I'm With You.MP3 | Avril Lavigne | 3,499KB | Audio | |
| Avril Lavigne - Let Go - 06 - Unwanted.mp3 | Avril Lavigne | 5,193KB | Audio | |
| Metallica - Enter Sandman.mp3 | Metallica | 5,180KB | Audio | |
| Sarah Mclaughlin - Sweet Surrender.mp3 | Sarah Mclaughlin | 3,759KB | Audio | |
| alison krauss-moments like this.mp3 | Allison Krauss _Union Stat... | 4,658KB | Audio | |
| Lisa Lobe - You Say.mp3 | Lisa Lobe | 2,492KB | Audio | |
| Dawson's Creek - Lisa Loeb - How .mp3 | Lisa Lobe | 3,586KB | Audio | |
| Lisa Lobe - Everybody Shove Me In Shallow Water.mp3 | Lisa Lobe | 3,947KB | Audio | Shove M |
| Ben Folds Five - Underground.mp3 | Ben Folds Five | 3,927KB | Audio | |
| Dido - Best Day of My Life.mp3 | Dido | 3,406KB | Audio | |
| Mandy Moore (Center Stage Soundtrack) - I Wanna Be Wit... | Mandy Moore | 2,960KB | Audio | F |
| Sasha and Sean Paul - Dat Sexy Body Deport Them .mp3 | Sasha and Sean Paul | 1,741KB | Audio | I^ |
| Get Low.MP3 | Lil Jon and the Eastside B… | 2,272KB | Audio | Dat Sexy B? |
| Matchbox 20 - Push (Acoustic).mp3 | Matchbox 20 | 4,108KB | Audio | |
| Pearl Jam - Black (acoustic).mp3 | Pearl Jam | 5,186KB | Audio | Where Da l |
| hoodat_avolcato (1).mp3 | DMX | 3,972KB | Audio | |
| U2 - Walk On (America A Tribute to Heroes Live demo).mp3 | U2 | 6,278KB | Audio | Walk On ( America A Tribute t |
| … | … | … | Audio | |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search   Search Field

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| U2 - Walk On (America A Tribute to Heroes Live dpm).mp3 | U2 | 6,278KB | Audio | Walk On (America A Tribute to... |
| 2pac_eminem_outdawz_1day,akatme.mp3 | Tupac with Eminem | 5,268KB | Audio | |
| Sammy Hagar - There's Only One Way To Rock.mp3 | Sammy Hagar | 3,966KB | Audio | There's Only... |
| Jermaine Dupri_Ludacris- Welcome to Atlanta.mp3 | Ludacris feat. Jermaine D.... | 1,960KB | Audio | V |
| Ludacris - Fat Rabbit.mp3 | Timberland featuring Ludi... | 3,483KB | Audio | |
| Ludacris - Growing Pains.mp3 | Ludicrous | 4,519KB | Audio | |
| Disturbed - Remember.mp3 | Disturbed | 3,953KB | Audio | |
| Oasis - All In The Mind.mp3 | Oasis | 2,403KB | Audio | |
| Oasis - Dont Go Away (acoustic).mp3 | Oasis | 3,716KB | Audio | Dont ( |
| Enya - May it be.mp3 | Enya | 3,322KB | Audio | |
| The Verve - Bittersweet Symphony.mp3 | The Verve | 5,573KB | Audio | Bitto |
| Lord of the rings soundtrack x The Council of Elrond [Enya]... | Enya | 3,582KB | Audio | Th |
| Track 02.mp3 | U2 | 5,884KB | Audio | |
| Eminem - Till I Collapse.mp3 | Eminem | 4,656KB | Audio | |
| Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy Ft. Snoop_Ludacr.... | 4,947KB | Audio | |
| Young Gunz - Cant Stop, Wont Stop.mp3 | Young Gunz | 3,502KB | Audio | |
| Jason Mraz - You and I Both.mp3 | Jason Mraz | 3,419KB | Audio | Can |
| 01-ludacris-act_a_fool_(dirty)-wcr.mp3 | Ludacris | 6,289KB | Audio | |
| youngbloodz-damn (remix).mp3 | Youngbloods Feat. Ludacr... | 6,751KB | Audio | |
| Young Bloodz - Damn!.mp3 | Young Bloodz | 4,698KB | Audio | |
| Third Eye Blind - Hows It Gonna Be.mp3 | Third Eye Blind | 3,998KB | Audio | De |
| Third Eye Blind - Semi Charmed Life.mp3 | Third Eye Blind | 4,158KB | Audio | |
| Britney Spears feat. Madonna - Me Against The Music.mp3 | Britney Spears f/ Madonna | 5,269KB | Audio | Me |
| Enya - Only One Time (Sweet November).MP3 | Enya | 5,456KB | Audio | Only One Time |
| Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,307KB | Audio | W... |
| Ben Folds Five - Rachel.mp3 | Pink Floyd | 3,512KB | Audio | |
| Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,422KB | Audio | |
| Bens Fold Five - Brick (acoustic).mp3 | Ben Folds Five | 4,410KB | Audio | |
| Oasis - Dont Go Away.mp3 | Oasis | 4,510KB | Audio | Dont |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New Search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nikegrl336@KaZaA | Oasis - Don't Go Away.mp3 | Oasis | 4,510KB | Audio |
| Nikegrl336@KaZaA | Vertical Horizon - I'm Still Here.mp3 | Vertical Horizon | 3,634KB | Audio |
| Nikegrl336@KaZaA | Cyndi Lauper - Girls Just Wanna Have Fun.mp3 | Cyndi Lauper | 3,574KB | Audio |
| Nikegrl336@KaZaA | 10 Track 10.wma | Lizzie Mcguire(Hillary Duff) | 5,700KB | Audio |
| Nikegrl336@KaZaA | John Cougar Mellencamp - Hurts So Good.mp3 | John Cougar Mellencamp | 3,426KB | Audio |
| Nikegrl336@KaZaA | 07-staind-fill_me_up-rns.mp3 | Staind | 6,221KB | Audio |
| Nikegrl336@KaZaA | Duets - John Secada and Frank Sinatra - The Best Is Yet To... | Tony Bennett | 2,259KB | Audio |
| Nikegrl336@KaZaA | Duncan Sheik - Barely Breathing.mp3 | Duncan Sheik | 3,991KB | Audio |
| Nikegrl336@KaZaA | Kelly Clarkson - Low.mp3 | Kelly Clarkson | 3,268KB | Audio |
| Nikegrl336@KaZaA | Kelly Clarkson - A Moment Like This (1).mp3 | Kelly Clarkson | 2,219KB | Audio |
| Nikegrl336@KaZaA | Pat Magee Band - Sweet Melissa (Live).mp3 | Pat McGee Band | 4,724KB | Audio |
| Nikegrl336@KaZaA | Bigger Than My Body.mp3 | John Mayer | 5,234KB | Audio |
| Nikegrl336@KaZaA | Dashboard Confessional - Remember To Breathe.mp3 | Dashboard Confessional | 3,412KB | Audio |
| Nikegrl336@KaZaA | Sheryl Crow - The First Cut Is The Deepest.mp3 | Sheryl Crow | 3,067KB | Audio |
| Nikegrl336@KaZaA | eamon - fuck it.mp3 | EAMON | 4,395KB | Audio |
| Nikegrl336@KaZaA | HilaryDuff5oYesterday.wav | Hilary Duff | 1,486KB | Audio |
| Nikegrl336@KaZaA | Maroon 5-Harder To Breathe-01.mp3 | Maroon 5 | 4,070KB | Audio |
| Nikegrl336@KaZaA | weak_and_powerless.mp3 | A Perfect Circle | 4,570KB | Audio |
| Nikegrl336@KaZaA | Sugar Sugar.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio |
| Nikegrl336@KaZaA | Gavin DeGraw - I Don't Wanna Be.mp3 | Gavin DeGraw | 3,322KB | Audio |
| Nikegrl336@KaZaA | Pete Francis - So They Say - So They Say.mp3 | Pete Francis | 2,732KB | Audio |
| Nikegrl336@KaZaA | So They Say - I Don't Wanna Fight.mp3 | Pete Francis | 5,104KB | Audio |
| Nikegrl336@KaZaA | David Grey - Babylon.mp3 | David Gray | 3,113KB | Audio |
| Nikegrl336@KaZaA | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio |
| Nikegrl336@KaZaA | 02-g_unit-stunt_101(dirty)-0mni.mp3 | G_Unit | 5,367KB | Audio |
| Nikegrl336@KaZaA | Britney Spears - Breathe On Me.mp3 | Britney Spears | 3,554KB | Audio |
| Nikegrl336@KaZaA | 07-311-still_dreaming-csr.mp3 | 311 | 5,195KB | Audio |
| Nikegrl336@KaZaA | Jagged Edge - Walked Outta Heaven.mp3 | Jagged Edge | 3,434KB | Audio |
| Nikegrl336@KaZaA | Sarah McLachlan - Fallen (1).mp3 | Sarah McLachlan | 4,313KB | Audio |

Found 815 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

Found 815 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| NiKegrl336@KaZaA | Sarah McLachlan - Fallen (1).mp3 | Sarah McLachlan | 4,313KB | Audio |
| NiKegrl336@KaZaA | mya-mood ring-fallen.mp3 | mya | 4,861KB | Audio |
| NiKegrl336@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio |
| NiKegrl336@KaZaA | 06-g-unit-wanna_get_to_know_you-rns.mp3 | G-Unit | 6,213KB | Audio |
| NiKegrl336@KaZaA | Mest - Jaded.mp3 | Mest | 2,979KB | Audio |
| NiKegrl336@KaZaA | Tupac ft. Notorious BIG - Running(dirty).mpga.mp3 | 2pac Ft Biggie | 3,619KB | Audio |
| NiKegrl336@KaZaA | Foo Fighters - Kung Fu Fighting (2).mp3 | One Hit Wonders | 2,070KB | Audio |
| NiKegrl336@KaZaA | Foo Fighters - One By One - 04 - Times Like These.mp3 | Foo Fighters | 4,012KB | Audio |
| NiKegrl336@KaZaA | Outcast - Hey Ya.mp3 | Outcast | 5,864KB | Audio |
| NiKegrl336@KaZaA | Foo Fighters - All My Life.mp3 | Foo Fighters | 3,927KB | Audio |
| NiKegrl336@KaZaA | Foo Fighters - Everlong.mp3 | Foo Fighters | 3,917KB | Audio |
| NiKegrl336@KaZaA | Toxic.mp3 | Britney Spears | 3,200KB | Audio |
| NiKegrl336@KaZaA | Limp Bizkit - Results May Vary - 15 - Behind Blue Eyes.mp3 | Limp Bizkit | 8,575KB | Audio |
| NiKegrl336@KaZaA | OAR - City on Down.mp3 | OAR | 3,587KB | Audio |
| NiKegrl336@KaZaA | liz phair - why cant i.mp3 | Liz Phair | 3,237KB | Audio |
| NiKegrl336@KaZaA | Liz Phair - 03 - Why Can't I.mp3 | Liz Phair | 4,887KB | Audio |
| NiKegrl336@KaZaA | Live - Dance With You.mp3 | Live | 4,315KB | Audio |
| NiKegrl336@KaZaA | Good Charlotte - Hold On.MP3 | Good Charlotte | 1,673KB | Audio |
| NiKegrl336@KaZaA | b2k-badaboom-b2k presents you got served soundtrack.m... | b2k | 7,020KB | Audio |
| NiKegrl336@KaZaA | 01-r_kelly_feat.mp3 | R Kelly Feat. Cassidy | 5,839KB | Audio |
| NiKegrl336@KaZaA | 09-g-unit-footprints-rns.mp3 | G-Unit | 6,129KB | Audio |
| NiKegrl336@KaZaA | Gary Jules - Mad World (Donnie Darko Soundtrack).mp3 | Gary Jules | 2,931KB | Audio |
| NiKegrl336@KaZaA | Mario Winans ft. P Diddy - I Don't Wanna Know.mp3 | Mario Winans | 5,567KB | Audio |
| NiKegrl336@KaZaA | Hoobastank - The Reason.mp3 | Hoobastank | 3,637KB | Audio |
| NiKegrl336@KaZaA | Mandy Moore - Have A Little Faith In Me.wma | Mandy Moore | 2,389KB | Audio |
| NiKegrl336@KaZaA | Shrek - Jason Wade - You belong to me.mp3 | Jason Wade (of Lifehouse) | 2,526KB | Audio |
| NiKegrl336@KaZaA | John Hiatt - Have A Little Faith In Me (Dawson's Creek).mp3 | John Hiatt | 3,830KB | Audio |
| NiKegrl336@KaZaA | Romeo and Juliet Soundtrack - Love Theme (piano).mp3 | Romeo and Juliet Soundtr... | 2,414KB | Audio |
| Ginuwine | Ginuwine - When Doves Cry (1).mp3 | Ginuwine | 3,272KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download   Search   Traffic   Shop   Tell A Friend

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | Ginuine - When Doves Cry (1).mp3 | Ginuwine | 3,272KB | Audio |
| Nikegrl336@KaZaA | artist - Track 16.mp3 | SHERYL CROW | 5,284KB | Audio |
| Nikegrl336@KaZaA | bens fold five - Lullabye.mp3 | Ben Folds Five | 1,584KB | Audio |
| Nikegrl336@KaZaA | Copy of Lifehouse - 09 - Take Me Away.mp3 | Lifehouse | 6,764KB | Audio |
| Nikegrl336@KaZaA | Lifehouse - Breathing.mp3 | Lifehouse | 4,342KB | Audio |
| Nikegrl336@KaZaA | Stephen Lynch-Superhero.mp3 | Steven Lynch | 2,606KB | Audio |
| Nikegrl336@KaZaA | fuel - hemorage.mp3 | Fuel | 5,636KB | Audio |
| Nikegrl336@KaZaA | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544KB | Audio |
| 2 Users | Nickleback- Figured You Out.mp3 | Nickelback | 3,575KB | Audio |
| Nikegrl336@KaZaA | Van Morrison - Someone Like You.mp3 | Van Morrison | 4,914KB | Audio |
| Nikegrl336@KaZaA | Tim Mcgraw - Just to See Your Smile.mp3 | Tim McGraw | 3,329KB | Audio |
| Nikegrl336@KaZaA | Watch The Wind Blow By.mp3 | Tim McGraw | 3,251KB | Audio |
| Nikegrl336@KaZaA | Kenny Chesney - No Problems.mp3 | Kenny Chesney | 3,302KB | Audio |
| Nikegrl336@KaZaA | Jeffery Gains - In Your Eyes.mp3 | Jeffrey Gaines | 4,647KB | Audio |
| Nikegrl336@KaZaA | guster - demons (acoustic).mp3 | guster | 4,064KB | Audio |
| Nikegrl336@KaZaA | 311 - From Chaos - 05 - From Chaos.mp3 | 311 | 3,052KB | Audio |
| Nikegrl336@KaZaA | Goo Goo Dolls - Truth is a Whisper.mp3 | Goo Goo Dolls | 3,758KB | Audio |
| Nikegrl336@KaZaA | Finger Eleven - Walking In My Shoes.mp3 | Finger Eleven | 3,736KB | Audio |
| Nikegrl336@KaZaA | 02_IN THIS SKIN_TAKE MY BREATH AWAY-simplemp3s.mp3 | Jessica Simpson | 1,209KB | Audio |
| Nikegrl336@KaZaA | 11 - 311 Uncain-from chaos 11.mp3 | 311 | 2,986KB | Audio |
| Nikegrl336@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,728KB | Audio |
| Nikegrl336@KaZaA | Alanis Morrisette - Isn't It Ironic (1).mp3 | Alanis Morrissette | 3,441KB | Audio |
| Nikegrl336@KaZaA | Moulin Rouge Soundtrack - Come What May.mp3 | Moulin Rouge | 7,090KB | Audio |
| Nikegrl336@KaZaA | 3 Days Grace - I Hate Everything About You.mp3 | Three Days Grace | 3,676KB | Audio |
| Nikegrl336@KaZaA | 100 years.mp3 | Five For Fighting | 5,886KB | Audio |
| Nikegrl336@KaZaA | maroon 5 - she will be loved.mp3 | Maroon 5 | 3,524KB | Audio |
| Nikegrl336@KaZaA | Beyonce Knowles - Naughty Girl (1).wma | Beyonce Knowles | 3,317KB | Audio |
| Nikegrl336@KaZaA | Keep Your Receipt.wma | Cobalt Party Revolution | 1,310KB | Audio |
| Nikegrl336@KaZaA | Chain Hang Low.wma | Lil Mont | 1,926KB | Audio |

2,425,810 users online, sharing 1,174,101,397 files (30,799,360 GB).   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nikegrl336@KaZaA | 02_IN THIS SKIN_TAKE MY BREATH AWAY-simplemp3s.mp3 | Jessica Simpson | 1,209KB | Audio |
| Nikegrl336@KaZaA | 11 - 311 Uncalm-from chaos 11.mp3 | 311 | 2,986KB | Audio |
| Nikegrl336@KaZaA | J-kwon -- Tipsy.mp3 | J-kwon | 3,728KB | Audio |
| Nikegrl336@KaZaA | Alanis Morrisette - Isnt It Ironic (1).mp3 | Alanis Morrisette | 3,441KB | Audio |
| Nikegrl336@KaZaA | Moulin Rouge Soundtrack - Come What May.mp3 | Moulin Rouge | 7,090KB | Audio |
| Nikegrl336@KaZaA | 3 Days Grace - I Hate Everything About You.mp3 | Three Days Grace | 3,676KB | Audio |
| Nikegrl336@KaZaA | 100 years.mp3 | Five For Fighting | 5,866KB | Audio |
| Nikegrl336@KaZaA | maroon 5 - she will be loved.mp3 | Maroon 5 | 3,524KB | Audio |
| Nikegrl336@KaZaA | Beyonce Knowles - Naughty Girl (1).wma | Beyonce Knowles | 3,317KB | Audio |
| Nikegrl336@KaZaA | Keep Your Receipt.wma | Cobalt Party Revolution | 1,310KB | Audio |
| Nikegrl336@KaZaA | Chain Hang Low.wma | Lil' Mont | 1,926KB | Audio |
| Nikegrl336@KaZaA | Shelby Sugarcane.wma | Two Guy Trio | 1,293KB | Audio |
| Nikegrl336@KaZaA | Blue Plastic Bag.wma | Johnny Society | 2,997KB | Audio |
| Nikegrl336@KaZaA | You And I Unity.wma | Azarel | 3,364KB | Audio |
| Nikegrl336@KaZaA | something corporate - if i die (1) (1).mp3 | Something Corporate | 2,374KB | Audio |
| Nikegrl336@KaZaA | Something_Corporate_-_Down.mp3 | Something Corporate | 4,869KB | Audio |
| Nikegrl336@KaZaA | PETEY PABLO -FREAK A LEAK.mp3 | Petey Pablo | 5,439KB | Audio |
| Nikegrl336@KaZaA | Im Really Hot.mp3 | Missy Elliott | 3,296KB | Audio |
| Nikegrl336@KaZaA | thedutch.mp3 | Missy Elliott | 5,223KB | Audio |
| Nikegrl336@KaZaA | Usher-let it burn-confessions.mp3 | Usher | 4,941KB | Audio |
| Nikegrl336@KaZaA | Blink 182, Match Box 20, Third Eye Blind - Its a story of a gu... | Third Eye Blind | 2,942KB | Audio |
| Nikegrl336@KaZaA | Nine Days - If I am.mp3 | Nine Days | 3,683KB | Audio |
| Nikegrl336@KaZaA | Pat Mcgee Band - Lay Here In Bed.mp3 | Pat McGee Band | 4,761KB | Audio |
| Nikegrl336@KaZaA | 3rd Eye Blind - Slow Motion.mp3 | Third Eye Blind | 4,274KB | Audio |
| Nikegrl336@KaZaA | kelly clarkson - break away.mp3 | Kelly Clarkson | 3,704KB | Audio |
| Nikegrl336@KaZaA | sleepy time.kgl | Tonic | 5KB | |
| Nikegrl336@KaZaA | on the way down ryan cabrera.wma | Unknown | 2,887KB | Audio |
| Nikegrl336@KaZaA | 05 - Feelin Way Too Damn Good.mp3 | Nickelback | 4,008KB | Audio |
| Nikegrl336@KaZaA | on the way down.wma | Ryan Cabrera | 6,154KB | Audio |